B6A (Official Form 6A) (12/07)

In re    **Trade Am International, Inc.**                                                Case No. ___**13-62588**___
_____,
                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |
| | (Report also on Summary of Schedules) | |

___0___  continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6B (Official Form 6B) (12/07)

In re   **Trade Am International, Inc.**                                         Case No.   **13-62588**
_____
                            Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Insurance Proceeds held by Cincinnati Insurance Company as of the petition date**<br>**6200 S. Gilmore Rd**<br>**Fairfield, OH 45014-5141** | - | **5,730,984.54** |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

                                                                        Sub-Total >       **5,730,984.54**
                                                                        (Total of this page)

  __3__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Trade Am International, Inc.**                                    Case No. ___**13-62588**___
_____
                            Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Breach of Fiduciary Duty Claims Against Ajay Loiwal, Ashutosh Ladha, Margaret Holland and Holland Johns & Penny, LLP** | - | **Unknown** |

Sub-Total >          **0.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Trade Am International, Inc.**                                    Case No.    **13-62588**
_____                          _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

Sub-Total >          **0.00**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Trade Am International, Inc.**                                                      Case No. ____13-62588____
_____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | **Outdated Miscellaneous Computer Equipment Residence of Ajay Loiwal - 1127 Antioch Dr N, Atlanta, GA 30319 Compaq Server Proliant DL 380 HP Server Proliant DL 380 HP Storage Works Modular Smart Array 500 Dell Monitor - NSA0810MON01 HP Printer Scanner Copier Fax HP Storage Works DAT 40 Dell Optiplex GX 110 Dell Monitor - NSA0810MON10 Dell Optiplex 160L Dell Optiplex 170L OKI Microline 590 Printer Compaq AIT35GB Autoloader Dell Dimension XPS T500 Dell Dimension XPS T450 Dell Terminal Server D-Link DES 10240 APC Surge Protector Dell Dimension 4300 S Dell Dimension 2350 Dell Optiplex 170L Dell Optiplex 170L Dell Precision 370 Netgear Switch FS608 - Router Sun Ultra Enterprise 2 Server - Accounting Sun Backup Server Sun Monitor NSA0810SUN02** | - | 0.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 0.00 |
| Total > | 5,730,984.54 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    **Trade Am International, Inc.**                                      Case No. _____**13-62588**_____
                                            Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**AmericasMart Real Estate LLC**<br>**240 Peachtree St NW, #2200**<br>**Atlanta, GA 30303** | | - | **Judgment recorded August 26, 2010** | | | | | |
| | | | Value $        **0.00** | | | | **349,517.09** | **349,517.09** |
| Account No.<br><br>**Emdee International Enterprise**<br>**3595 Clearview Parkway**<br>**Atlanta, GA 30340** | | | **Judgment recorded August 17, 2011** | | | | | |
| | | | Value $        **0.00** | | | | **70,929.74** | **70,929.74** |
| Account No.<br><br>**IHE Inc**<br>**2522 Bentley Ridge Dr**<br>**San Jose, CA 95138** | | - | **Judgment recorded September 17, 2010** | | | | | |
| | | | Value $        **0.00** | | | | **7,422.00** | **7,422.00** |
| Account No.<br><br>**Juipter IL, LLC**<br>**1127 Antioch Dr NE**<br>**Atlanta, GA 30319** | | - | **Security Interest obtained from former secured creditors of Trade Am, Cratos Capital and Deutsche Bank per the Assignment and Assumption Agreements dated 9/21/10 - subject to equitable subordination** | | | X | | |
| | | | Value $        **5,730,984.54** | | | | **9,486,621.00** | **3,755,636.46** |
| ___1___ continuation sheets attached | | | | Subtotal<br>(Total of this page) | | | **9,914,489.83** | **4,183,505.29** |

B6D (Official Form 6D) (12/07) - Cont.

In re    **Trade Am International, Inc.**                                                                Case No.____**13-62588**_____
_____
                                   Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **LIT/Hodges Industrial Trust 30 Ivan Allen Jr Blvd Atlanta, GA 30308** | | - | Judgment recorded April 3, 2013 <br><br> Value $             0.00 | | | | 505,609.77 | 505,609.77 |
| Account No. **Pallet Express Inc 1696 Joy Lake Rd Morrow, GA 30260** | | - | Judgment recorded May 13, 2011 <br><br> Value $             0.00 | | | | 6,807.59 | 6,807.59 |
| Account No. **R.R. Donnelley & Sons Company 100 Windham Parkway Bolingbrook, IL 60490** | | - | Judgment recoded October 3, 2011 <br><br> Value $             0.00 | | | | 13,235.75 | 13,235.75 |
| Account No. **Tianjin Longxing (Group) LTD c/o John McGovern 7000 Miller Court East Norcross, GA 30071** | | - | Judgment recorded April 12, 2010 <br><br> Value $             0.00 | | | | 541,048.00 | 541,048.00 |
| Account No. | | | <br><br> Value $ | | | | | |

Sheet ___1___ of ___1___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 1,066,701.11 | 1,066,701.11 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 10,981,190.94 | 5,250,206.40 |

B6E (Official Form 6E) (4/13)

In re    **Trade Am International, Inc.**                                          Case No.    13-62588
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

<u>7</u>     continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **Trade Am International, Inc.**                                    Case No.    13-62588
_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | For Notice Purposes Only | | | | | |
| **Ajay Loiwal** 1127 Antioch Dr NE Atlanta, GA 30319 | | - | | | | | X | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | |
| **Allison Simpson** 2669 Farmington Dr Marietta, GA 30008 | | - | | | | | X | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | |
| **Ashutosh Ladha** 3579 Castlegate Dr NW Atlanta, GA 30327 | | - | | | | | X | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | |
| **Burat Ragha** 3177 Misty View Terrace Lilburn, GA 30047 | | - | | | | | X | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | |
| **Caroline Garritano** 1411 Wyndham Pkwy Bethlehem, GA 30620 | | - | | | | | X | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet  1  of  7  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Trade Am International, Inc.**                                          Case No.    13-62588
                                                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | For Notice Purposes Only | | | | | | |
| Charles Marcus 27 Greenland Trace Atlanta, GA 30342 | - | | | | | X | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | | |
| Cliff Franklin 1182 Old Greystone Dr Lithonia, GA 30058 | - | | | | | X | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | | |
| Donna McKean 5037 Dekalb Way Stone Mountain, GA 30087 | - | | | | | X | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | | |
| Jerry Ross 4605 Grand River Glen Duluth, GA 30096 | - | | | | | X | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | | |
| Katinka Grice 1005 Rockbridge Rd SW Stone Mountain, GA 30087 | - | | | | | X | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet  2   of  7    continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Trade Am International, Inc.**                                        Case No.____13-62588____
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | For Notice Purposes Only | | | | | |
| **Keith Greer** 311 Leland Terrace Atlanta, GA 30317 | - | | | | | X | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | |
| **Kimberly Joseph** 2200 Satellite Blvd Duluth, GA 30097 | - | | | | | X | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | |
| **Mahesh Kommajosula** 740 Treadstone Ct Suwanee, GA 30024 | - | | | | | X | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | |
| **Melissa Johnson** 605 Ashley Lakes Dr Norcross, GA 30092 | - | | | | | X | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | |
| **Nicholas Howard** 2094 Golfview Dr Atlanta, GA 30309 | - | | | | | X | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __3__ of __7__ continuation sheets attached to                Subtotal                        0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)        0.00        0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Trade Am International, Inc.**                                          Case No.    13-62588
                                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | For Notice Purposes Only | | | | | |
| Phong Hoang Le 4043 Echo Woods Dr Clarkston, GA 30021 | - | | | | | | X | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | |
| Pradeep Singh 3039 Robin Lane Duluth, GA 30096 | | | | | | | X | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | |
| Quan Hoang Le 4043 Echo Woods Dr Clarkston, GA 30021 | | | | | | | X | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | |
| Ralph Rosetti 10925 Brunson Dr Duluth, GA 30097 | - | | | | | | X | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | |
| Rosario Maya 1225 Grayland Hills Trl Lawrenceville, GA 30045 | - | | | | | | X | 0.00 / 0.00 | 0.00 / 0.00 |

Sheet __4__ of __7__ continuation sheets attached to                    Subtotal    0.00
Schedule of Creditors Holding Unsecured Priority Claims              (Total of this page)    0.00 / 0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Trade Am International, Inc.**                                          Case No.    **13-62588**
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | For Notice Purposes Only | | | | | |
| **Samba Murthy Bharath** 1410 Bittercress Ct Alpharetta, GA 30005 | - | | | | | | X | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | |
| **Sharron Lambert** 5420 Bridle Point Parkway Snellville, GA 30039 | | | | | | | X | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | |
| **Shu Nuan Li** 5192 Enniskillen Ct Suwanee, GA 30024 | - | | | | | | X | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | |
| **Stuart Miller** 17 Ridgewater Dr Cartersville, GA 30121 | - | | | | | | X | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | |
| **Xuan Van Le** 1128 Park Forest Dr Lilburn, GA 30047 | - | | | | | | X | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet  _5_  of  _7_  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Trade Am International, Inc.**                                      Case No.  ___13-62588___
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | **For Notice Purposes Only** | | | | | | |
| **Zubair Faridi** **4087 Tilly Mill Rd** **Atlanta, GA 30360** | | - | | | | X | | 0.00 | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet _6_ of _7_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                0.00                0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re  **Trade Am International, Inc.**                                      Case No. ___13-62588___
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Gwinnett County Tax Commission Dept of Propert Tax PO Box 372 Lawrenceville, GA 30046** | - | | | | | X | 8,302.75 | 0.00 / 8,302.75 |
| Account No. | | | | | | | | |
| **Internal Revenue Service Centralized Insol. Operations PO Box 21126 Philadelphia, PA 19114-0326** | - | | | | | X | 2,225.00 | 0.00 / 2,225.00 |
| Account No. | | | | | | | | |
| **Internal Revenue Service Centarized Insolvency Operatio PO Box 21126 Philadelphia, PA 19114** | - | | **Trustee has not determined tax obligation of the Estate - tax returns have not been prepared by the Debtor since 2007** | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __7__ of __7__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 10,527.75 | 0.00 / 10,527.75 |
| Total (Report on Summary of Schedules) | 10,527.75 | 0.00 / 10,527.75 |

B6F (Official Form 6F) (12/07)

In re   **Trade Am International, Inc.**                                          Case No. ___13-62588___
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | |
| Account No. | | | | | | | | |
| **1st Priority Services Inc 1000 Windham Pkwy Bolingbrook, IL 60490** | - | | | | | | | 6,135.86 |
| Account No. | | For Notice Purposes Only | | | | | | |
| **1Sync Inc PO Box 71-3883 Columbus, OH 43271-3883** | - | | | | | | X | 0.00 |
| Account No. | | For Notice Purposes Only | | | | | | |
| **3212 Berkeley Rd Investors PO Box 6180 Hicksville, NY 11802** | - | | | | | | X | 0.00 |
| Account No. | | For Notice Purposes Only | | | | | | |
| **Abhitex International Plot 3-4, Sector 29 Panipat 132103 India** | - | | | | | | X | 0.00 |

__42__ continuation sheets attached

Subtotal
(Total of this page)                 6,135.86

B6F (Official Form 6F) (12/07) - Cont.

In re   __Trade Am International, Inc._____,     Case No.   __13-62588_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| **Actio Alarms Inc**<br>**16 Oak Street**<br>**Roswell, GA 30075** | - | | | | | | X | 540.00 |
| **Account No.** | | | | | | | | |
| **Active Temporaries LTD**<br>**41 West 33rd St, Floors 2&3**<br>**New York, NY 10001** | - | | | | | | X | 676.50 |
| **Account No.** | | | | | | | | |
| **Adva-Lite Inc.**<br>**c/o Montague S. Claybrook**<br>**UBS, LLC PO Box 1366**<br>**Southampton, PA 18966** | - | | | | | | X | 204,614.32 |
| **Account No. x3294** | | | | | | | | |
| **Advanced Collection Services**<br>**PO Box 7027**<br>**Marietta, GA 30065** | - | | | | | | X | 1,712.55 |
| **Account No.** | | | | For Notice Purposes Only | | | | |
| **Advanced Distribution Systems**<br>**1140 Commerce Rd**<br>**Morrow, GA 30260** | - | | | | | | X | 0.00 |

Sheet no. _1__ of _42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

207,543.37

B6F (Official Form 6F) (12/07) - Cont.

In re   **Trade Am International, Inc.**                                            , Case No. ___**13-62588**___
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No. x2822** | | | | | | | | |
| **AFLAC**<br>**1932 Wynnton Rd**<br>**Columbus, GA 31993** | - | | | | | | X | 1,078.02 |
| **Account No.** | | | | | | | | |
| **Agrawal Investments LP**<br>**R-54 1st Flr Opp Hira Sweets**<br>**Dehli IN 110092** | - | | | | | | X | 1,786,355.95 |
| **Account No.** | | | | | | | | |
| **Air Freight Atlanta, Inc**<br>**5158 Kennedy Rd, Ste E**<br>**Forest Park, GA 30297** | - | | | | | | X | 5,630.06 |
| **Account No.** | | | | | | | | |
| **All About Trucking LLC**<br>**9376 Hwy 166**<br>**Winston, GA 30187** | - | | | | | | X | 300.00 |
| **Account No.** | | | | | | | | |
| **All Safe Fire Safety Inc**<br>**4052 Anderson Livesy Lane**<br>**Snellville, GA 30039** | - | | For Notice Purposes Only | | | | X | 0.00 |
| Sheet no. _2_ of _42_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal<br>(Total of this page) | | | 1,793,364.03 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Trade Am International, Inc.**                                          Case No.    13-62588

                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x-xxxx-xxx4675** | | | | For Notice Purposes Only | | | | |
| **Allied Waste** 3045 Donald Lee Hollowell Pkwy Atlanta, GA 30318 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Allison Dillen** 307 West Avenue Cartersville, GA 30120 | - | | | | | | X | |
| | | | | | | | | 415.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| **Amazon.com** PO Box 81227 Seattle, WA 98108 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **American Express** PO Box 650448 Dallas, TX 75265 | - | | | | | | X | |
| | | | | | | | | 32,907.67 |
| Account No. | | | | For Notice Purposes Only | | | | |
| **American United Life** 5391 Reliable Pkwy Chicago, IL 60686 | - | | | | | | X | |
| | | | | | | | | 0.00 |

Sheet no. __3___ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                33,322.67

B6F (Official Form 6F) (12/07) - Cont.

In re    **Trade Am International, Inc.**                                          Case No. ___**13-62588**___
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **AmericasMart - Atlanta** 240 Peachtree Street NW, #2200 Atlanta, GA 30303 | - | | | | | | X | 5,376.00 |
| Account No. | | | | | | | | |
| **AmericasMart Real Estate, LLC** 240 Peachtree Street NW, #2200 Atlanta, GA 30303 | - | | | | | | | 528,335.47 |
| Account No. | | | | For Notice Purposes Only | | | | |
| **Anji XQ Bamboo & Wood Products** Shangsji Liujiatang Industrial Anji County, Zheijang 31330 China | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| **Aquent** 817 W. Peachtree St, Ste 925 Atlanta, GA 30308 | - | | | | | | X | 2,152.80 |
| Account No. | | | | | | | | |
| **Archangel Alarm Services** 19915 Chaste Tree Lane Humble, TX 77338 | - | | | | | | X | 175.13 |

Sheet no. __4__ of __42__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)         | 536,039.40 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Trade Am International, Inc.**                                        Case No. ___13-62588___
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Archway Marketing 6154 Atlantic Blvd Norcross, GA 30071** | - | | | | | | X | 309.31 |
| Account No. | | | | | | | | |
| **Ashutosh Ladha 3759 Castlegate Dr NW Atlanta, GA 30327** | - | | | | | | X | 3,900,000.00 |
| Account No. xxxxx8223 | | | | | | | | |
| **AT&T PO Box 6463 Carol Stream, IL 60197** | - | | | | | | X | 17,946.84 |
| Account No. xxxx1553 | | | | For Notice Purposes Only | | | | |
| **AT&T PO Box 52187 Phoenix, AZ 85072** | - | | | | | | X | 0.00 |
| Account No. xxx-xxx-xxx2-061 | | | | For Notice Purposes Only | | | | |
| **AT&T PO Box 13148 Newark, NJ 07101** | - | | | | | | X | 0.00 |

Sheet no. _5_ of _42_ sheets attached to Schedule of                     Subtotal                    3,918,256.15
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Trade Am International, Inc.** _____,  Case No. ___**13-62588**_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxxxxxxxx2183 | | | | | | | | |
| **AT&T Boutique** c/o NCO Financial Systems Inc Po Box 17196 Baltimore, MD 21297 | - | | | | | | X | 3,705.83 |
| Account No. | | | | | | | | |
| **AT&T Mobility** PO Box 6463 Carol Stream, IL 60197 | - | | | | | | X | 2,919.00 |
| Account No. | | | | | | | | |
| **Atlas Sales & Leasing Inc** 4485 Lilburn Industrial Way Lilburn, GA 30047 | - | | | | | | X | 90.00 |
| Account No. | | | | | | | | |
| **Avery Dennison** 32/F Skyline Twr 39 Wang Kwong Rd Kowloon Bay Kowloon HK | - | | | | | | X | 495.40 |
| Account No. | | | | | | | | |
| **AVN International** G-68 Mansarovar Industrial Area Near Galaxy Cineplex Jaipur IN 302020 | - | | | | | | X | 15,502.78 |

Sheet no. _6__ of _42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      22,713.01

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Trade Am International, Inc.**                                    Case No. _____**13-62588**_____
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx-xxxxx3-000** | | | | | | | | |
| **Banc of America Leasing** PO Box 371992 Pittsburgh, PA 15250 | - | | | | | | X | 808.98 |
| Account No. **xxxx4142** | | | | For Notice Purposes Only | | | | |
| **Baoding Mao Mei Carpets** c/o Michael Schmitz 323 W Lakeside Ave, Ste 200 Cleveland, OH 44113 | - | | | | | | X | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| **BB&T Stephens & Co.** PO Box 890635 Charlotte, NC 28289 | - | | | | | | X | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| **Beijing Carpet Intl Trading** No 2, Xiaohuangzhuangbei St #413A, Hepingli, Chaoyang Dist Beijing 100013 China | - | | | | | | X | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| **Beijing Great Sanyang Trade Co** No. 39, Dongsanhuanzhong Road Lot #1538, 2nd Flr, Bldg 15 Chaoyang Dist, Beijing 100022 | - | | | | | | X | 0.00 |

Sheet no. _7_ of _42_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                808.98

B6F (Official Form 6F) (12/07) - Cont.

In re    **Trade Am International, Inc.**                                    Case No.    **13-62588**
_____                         _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For Notice Purposes Only | | | | |
| **Beijing Ta Business Consulting** **Sanyuanli Nanxiao St 11-5-203** **Chaoyang Bejing** **China** | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| **Bestway Storage Trailers Inc** **PO Box 303** **Conley, GA 30288** | - | | | | | X | 2,725.00 |
| Account No. | | | For Notice Purposes Only | | | | |
| **Bettye Platt** **2780 Broxton Mill Court** **Snellville, GA 30039** | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| **Bexley at Lake Norman** **20705 Sterling Bay Lane East** **Cornelius, NC 28031** | - | | | | | X | 123.96 |
| Account No. | | | For Notice Purposes Only | | | | |
| **Bloom Sugarman & Everett** **c/o Simon Bloom** **977 Ponce de Leon Ave NE** **Atlanta, GA 30306** | - | | | | | X | 0.00 |

Sheet no.  **8**   of  **42**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                2,848.96

B6F (Official Form 6F) (12/07) - Cont.

In re  __Trade Am International, Inc.__                              Case No. ____13-62588____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | For Notice Purposes Only | | | | |
| BP Dougieux 3500 Duluth Park Ln, Ste 100 Duluth, GA 30096 | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| Broad River Communications Cor 1000 Hemphill Ave NW Atlanta, GA 30318-5441 | - | | | | | | X | 125.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| Bryan Cave c/o Robert Mercer 1201 W. Peachtree St NW Atlanta, GA 30309 | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| Bureau of Customs and Border P PO Box 530071 Acct Sv Div Atlanta, GA 30353 | - | | | | | | X | 2,177.25 |
| Account No. | | | | | | | | |
| Bureau Veritas 3380 Chastain Meadows Pkwy NW Kennesaw, GA 30144 | - | | | | | | X | 1,225.00 |

Sheet no. _9___ of _42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 3,527.25

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont,

In re    **Trade Am International, Inc.**                                    Case No. ____13-62588____
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| BV Shanghai 333 Earle Ovington Blvd #1025 Po Box 707 Uniondale, NY 11553 | | - | | | | | X | 1,887.63 |
| Account No. xxx0071 | | | | | | | | |
| C H Powell Company 760 Atl South Pkwy, Ste 250 College Park, GA 30349 | | - | | | | | X | 2,915.00 |
| Account No. | | | | | | | | |
| C W Greene Inc 111 John St #200 New York, NY 10038 | | - | | | | | X | 3,121.20 |
| Account No. | | | | | | | | |
| C&P Door Service Inc 3089 Flat Shoals Rd SW Conyers, GA 30094 | | - | | | | | X | 2,311.20 |
| Account No. xxx2-00D | | | | | | | | |
| Campbell & Levine LLC 1700 Grant Bldg Pittsburgh, PA 15219 | | - | | | | | X | 1,096.00 |

Sheet no. _10_ of _42_ sheets attached to Schedule of                Subtotal                | 11,331.03 |
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   __Trade Am International, Inc.__                                   Case No. ____13-62588_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Carolina Handling 1955 Montreal Rd Tucker, GA 30084 | - | | | | | | X | 23,927.74 |
| Account No. | | | | | | | | |
| CB Richard Ellis 3230 Peachtree Corners Circle Suite V Norcross, GA 30092 | - | | | | | | X | 52,290.00 |
| Account No. | | | | | | | | |
| CEO Business Centers c/o Dawn Adams 6045 Atlantic Blvd Norcross, GA 30071 | - | | | | | | X | 208.13 |
| Account No. | | | | | | | | |
| Cintas First Aid & Safety PO Box 625737 Cincinnati, OH 45262 | - | | | | | | X | 212.99 |
| Account No. | | | | | | | | |
| CIT Tech Financing Serv., Inc 7000 Central Pkwy NE Atlanta, GA 30328 | - | | | | | | X | 2,865.24 |

Sheet no. __11__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 79,504.10 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Trade Am International, Inc.**                                     Case No.   __13-62588__
_____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** xxxx3/001 | | | | | | | | |
| **CMA-CGM (America) LLC** 5701 Lake Wright Drive Norfolk, VA 23502 | - | | | | | | X | 17,258.00 |
| **Account No.** | | | | | | | | |
| **Commerce Technologies, Inc** 255 Fuller Rd Albany, NY 12203 | - | | | | | | X | 623.50 |
| **Account No.** | | | | For Notice Purposes Only | | | | |
| **Conroy Logistics Co** PO Box 1059 Norcross, GA 30091 | - | | | | | | X | 0.00 |
| **Account No.** | | | | | | | | |
| **Cook's Pest Control** 1830 Atkinson Rd Lawrenceville, GA 30043 | - | | | | | | X | 712.00 |
| **Account No.** | | | | | | | | |
| **Creative Staffing** 3343 Peachtree Rd NE Ste 600 Atlanta, GA 30326 | - | | | | | | X | 2,200.00 |

Sheet no. _12_ of _42_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          20,793.50

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Trade Am International, Inc.**                                          Case No.    13-62588
                                                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Crystal Springs Water Co 5660 New Northside Dr, Ste 500 Atlanta, GA 30328 | | - | | | | | X | 10.00 |
| Account No. | | | | | | | | |
| D&D Electrical 374 Hampton Rd Fayetteville, GA 30215 | | - | | | | | X | 850.00 |
| Account No. TA12 | | | | | | | | |
| Damco Customs Services Inc 7 Giralda Farms, PO Box 885 Madison, NJ 07940 | | - | | | | | X | 815.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| Devgiri Exports 5, Shivaji Nagal Civil Lines Jaipur IN 302006 | | - | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| Dial Courier Services Inc 64 Fulton St New York, NY 10038 | | - | | | | | X | 178.50 |

Sheet no. _13_ of _42_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,853.50

B6F (Official Form 6F) (12/07) - Cont.

In re  **Trade Am International, Inc.**                                          Case No.  __13-62588__
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For Notice Purposes Only | | | | |
| **Dr. Pat Nguyen DDS** **2367 Shallowford Terrace** **Atlanta, GA 30341** | - | | | | | | X | |
| | | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Driveline Retail Services LLC** **545 E. John Carpenter Freeway** **Suite 800** **Irving, TX 75062** | - | | | | | | X | |
| | | | | | | | | **6,532.18** |
| Account No. | | | | For Notice Purposes Only | | | | |
| **Economy Transport** **PO Box 2007** **Warren, MI 48090** | - | | | | | | X | |
| | | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Emdee Intl Enterprises, Inc.** **3595 Clearview Pkwy** **Atlanta, GA 30340** | - | | | | | | | |
| | | | | | | | | **79,146.25** |
| Account No. | | | | | | | | |
| **Esquire Deposition Service LLC** **2700 Centennial Tower** **101 Marietta St** **Atlanta, GA 30303** | - | | | | | | X | |
| | | | | | | | | **1,821.15** |

Sheet no. __14__ of __42__ sheets attached to Schedule of                         Subtotal              **87,499.58**
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Trade Am International, Inc.**                                          Case No. ___**13-62588**___
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | For Notice Purposes Only | | | | |
| **Estes Express Lines** PO Box 25612 Richmond, VA 23260-5612 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| **Exeter Property Group** 5784 Lake Forest Dr #208 Atlanta, GA 30328 | - | | | | | | X | |
| | | | | | | | | 3,750.00 |
| **Account No.** | | | | | | | | |
| **Federal Express** 3875 Airways Module H3, Dpt 4364 Memphis, TN 38116 | - | | | | | | X | |
| | | | | | | | | 94,897.41 |
| **Account No.** | | | | For Notice Purposes Only | | | | |
| **Fedex Trade Networks** 1 Clay Place Hapeville, GA 30354 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | For Notice Purposes Only | | | | |
| **First Insurance Funding Corp** PO Box 66468 Chicago, IL 60666 | - | | | | | | X | |
| | | | | | | | | 0.00 |

Sheet no. _15_ of _42_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          98,647.41

B6F (Official Form 6F) (12/07) - Cont.

In re    **Trade Am International, Inc.**                                          Case No. ___13-62588___
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W / J C | | | | | |
| Account No. | | | | | | | |
| FP Mailing Solutions 140 N Mitchell Ct Addison, IL 60101 | - | | | | | X | 215.60 |
| Account No. | | | For Notice Purposes Only | | | | |
| Francotyp Postalia, Inc. PO Box 4510 Carol Stream, IL 60197-4510 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Frazier & Deeter LLC 3480 Preston Ridge Rd #375 Alpharetta, GA 30005 | - | | | | | X | 5,000.00 |
| Account No. | | | | | | | |
| G & P Trucking 126 Access Rd Gaston, SC 29053 | - | | | | | X | 530.15 |
| Account No. | | | | | | | |
| G Wright Varn 4915 King Palm Circle Boynton Beach, FL 33436 | - | | | | | X | 406.41 |

Sheet no. _16_ of _42_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      6,152.16

B6F (Official Form 6F) (12/07) - Cont.

In re    **Trade Am International, Inc.**                                      Case No. ___**13-62588**___
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For Notice Purposes Only | | | | |
| Garden Ridge 19411 Atrium Place, Suite 170 Houston, TX 77084 | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| Genco Supply Chain Solutions c/o Seck & Assoc. LLC PO Box 24071 Overland Park, KS 66283 | - | | | | | | X | 2,401.83 |
| Account No. | | | | For Notice Purposes Only | | | | |
| Georgia Department of Revenue Atlanta Regional Office 1800 Century Blvd NE, Ste 1200 Atlanta, GA 30345 | - | | | | | | X | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| Georgia Industrial Battery PO Box 1215 Forest Park, GA 30297 | - | | | | | | X | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| Georgia Power 96 Annex Atlanta, GA 30396 | - | | | | | | X | 0.00 |

Sheet no. _**17**_ of _**42**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              2,401.83

B6F (Official Form 6F) (12/07) - Cont.

In re   **Trade Am International, Inc.**
_____,
                        Debtor

Case No. _____13-62588_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Gerda Lautsch c/o Margaret Holland 306 W. 7th St, Suite 500 Fort Worth, TX 76102 | | - | | | | | X | 250,000.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| Goldman & Wise 6340 Sugarloaf Pkwy, Ste 200 Duluth, GA 30097 | | - | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| Groupe Information Mutuelle 20 Rue Voltaire Montreuil Sous Bois 93100 FR | | - | | | | | X | 64,483.36 |
| Account No. | | | | For Notice Purposes Only | | | | |
| Gupta Textiles/ Amit Gupta Gohana Road near Sugar Mills Panipat 132103 Haryana India | | - | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| Gwinnett County Tax Commission Department of Property Tax Po Box 372 Lawrenceville, GA 30046 | | - | | | | | X | 8,302.75 |

Sheet no. _18_ of _42_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

322,786.11

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Trade Am International, Inc.**                                                     Case No.    **13-62588**
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J | C | | | | | |
| Account No. **xxxxx-xxxxxx2-781** | | | | | | | | | |
| **GXS**<br>**100 Edison Park Dr**<br>**Gaithersburg, MD 20878** | - | | | | | | | X | 12,863.09 |
| Account No. **xxxxx836G** | | | | | | | | | |
| **Harleyville Insurance Group**<br>**c/o Access Receivables Managem**<br>**PO Box 9801**<br>**Towson, MD 21284** | - | | | | | | | X | 8,543.08 |
| Account No. | | | | | | | | | |
| **Holland, Johns & Schwartz LLP**<br>**306 W. 7th St, Suite 500**<br>**Fort Worth, TX 76102-4982** | - | | | | | | | X | 162,655.27 |
| Account No. | | | | | For Notice Purposes Only | | | | |
| **Horizon BCBS of Georgia**<br>**PO Box 22439**<br>**Newark, NJ 07101** | - | | | | | | | X | 0.00 |
| Account No. | | | | | For Notice Purposes Only | | | | |
| **Howard Consulting Services**<br>**2221 Peachtree Rd, Suite 437D**<br>**Atlanta, GA 30309** | - | | | | | | | X | 0.00 |

Sheet no. __19__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    184,061.44

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Trade Am International, Inc.**                                      Case No.   13-62588
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **IHE, Inc.** 2522 Bentley Ridge Dr San Jose, CA 95138 | - | | | | | | 8,363.24 |
| Account No. | | | | | | | |
| **IHFC Properties LLC** 210 E Commerce Ave High Point, NC 27260 | - | | | | | X | 137.16 |
| Account No. | | | For Notice Purposes Only | | | | |
| **Infinite Energy, Inc.** 7001 SW 24th Ave Gainesville, FL 32607 | - | | | | | X | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | |
| **Ingraphics, Inc.** 4305 Statebridge Rd,Ste 103-37 Alpharetta, GA 30022 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| **Inovis, Inc** 1277 Lenox Park Blvd NE Atlanta, GA 30319 | - | | | | | X | 3,380.00 |

| | | |
|---|---|---|
| Sheet no. _20_ of _42_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 11,880.40 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Trade Am International, Inc.** ,                                    Case No. _____ 13-62588 _____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Intercall**<br>**8420 West Bryn Mawr, Ste 1100**<br>**Chicago, IL 60631** | - | | | | | X | 574.81 |
| Account No. | | | | | | | |
| **Internal Revenue Service**<br>**Centralized Insolvency Operati**<br>**PO Box 21126**<br>**Philadelphia, PA 19114-0326** | - | | | | | X | 2,225.00 |
| Account No. | | | | | | | |
| **Intertrade Systems**<br>**666 St Martin Blvd W**<br>**Suite 200**<br>**Laval Quebec CA H7M 5G4** | - | | | | | X | 125.00 |
| Account No. | | | | | | | |
| **Iron Data Solutions Inc**<br>**3033 Maple Drive**<br>**Atlanta, GA 30305** | - | | | | | X | 2,987.77 |
| Account No. | | | For Notice Purposes Only | | | | |
| **Izhar International**<br>**PO Box 101 Behind Police Stati**<br>**Bhadoi 22140 UP**<br>**India** | - | | | | | X | 0.00 |

Sheet no. __21__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             5,912.58

B6F (Official Form 6F) (12/07) - Cont.

In re    **Trade Am International, Inc.**                                              Case No. ____13-62588____

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| J Walker Holland 306 W. 7th St, Suite 500 Fort Worth, TX 76102 | | - | | | | | X | |
| | | | | | | | | 7,968.75 |
| Account No. | | | | | | | | |
| Jackson EMC 461 Swanson Drive Lawrenceville, GA 30043 | | - | | | | | X | |
| | | | | | | | | 13,687.39 |
| Account No. | | | | For Notice Purposes Only | | | | |
| Jam Enterprises 1721 Hwy 45 North Columbus, MS 39705 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| Janwill International No 183 Andingmenwai St 403 Dongcheng Dist Beijing 100011 China | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| Jeffrey Humphrey 1134 Palmer Rd Lithonia, GA 30058 | | - | | | | | X | |
| | | | | | | | | 0.00 |

Sheet no. __22__ of __42__ sheets attached to Schedule of          Subtotal          21,656.14
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Trade Am International, Inc.**                                          Case No. ___13-62588___
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For Notice Purposes Only | | | | |
| Jiafeng Technical Factory Hetou Town, Linhai County Zhejiang Prov. China | - | | | | | | X | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| Jiangsu Daybreak Natural Fiber No 55 Xingfu Rd Middle Lianyungang City Jiangsu 222023 China | - | | | | | | X | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| Jiangsu Himalaya Natl Fabric No. 2 Hefei Rd Huaian Econ Dev Huaian City Jiangsu 223001 China | - | | | | | | X | 0.00 |
| Account No. **xxxxx-00-28** | | | | | | | | |
| Kaiser Permanente of Georgia PO Box 20310 Denver, CO 80220 | - | | | | | | X | 17,804.20 |
| Account No. | | | | | | | | |
| Kaycee Inc 625 Spencer St Manning, SC 29102 | - | | | | | | X | 41,973.62 |

Sheet no. __23__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 59,777.82

B6F (Official Form 6F) (12/07) - Cont.

In re    **Trade Am International, Inc.**                                    Case No. ___**13-62588**___
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x3766** | | | | | | | |
| **King & Spalding, LLP** c/o Tony Tatum PO Box 116133 Atlanta, GA 30368 | | - | | | | X | 21,431.78 |
| Account No. **xxx-xxxxxx2-000** | | | | | | | |
| **Konica Minolta Business Sys.** PO Box 550599 Jacksonville, FL 32255 | | - | | | | X | 8,165.91 |
| Account No. | | | For Notice Purposes Only | | | | |
| **Kotak Mahindra Bank** Plot 57, Gr Tlr, Krishna Tower SP Marg, C-Scheme Jaipur IN 302001 | | - | | | | X | 0.00 |
| Account No. | | | | | | | |
| **Lao & Associates PC** 4228 St Lawrence Ave Reading, PA 19606 | | - | | | | X | 231.25 |
| Account No. **x-xx9599** | | | | | | | |
| **Liberty Mutual** c/o RMS PO Box 4647 Lutherville Timonium, MD 21094 | | - | | | | X | 3,706.00 |

Sheet no. __**24**__ of __**42**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            33,534.94

B6F (Official Form 6F) (12/07) - Cont.

In re   **Trade Am International, Inc.**                                    Case No. ___**13-62588**_____
                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For Notice Purposes Only | | | | |
| **Lincoln Financial Group** **75 Remittance Dr, Ste 1920** **Chicago, IL 60675-1920** | - | | | | | | X | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| **Linda S. Archibald** **Office of Judge Pamela South** **75 Langley Dr** **Lawrenceville, GA 30045** | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| **Lionbridge (Canada), Inc** **1050 Winter St, Ste 2300** **Waltham, MA 02451** | - | | | | | | X | 170.00 |
| Account No. | | | | | | | | |
| **LIT/Hodges Industrial Trust** **30 Ivan Allen Jr Blvd, NW #900** **Atlanta, GA 30308** | - | | | | | | | 607,209.53 |
| Account No. | | | | | | | | |
| **Logmatix Labels and Toys** **1235-C Kennestone Circle** **Marietta, GA 30066** | - | | | | | | X | 4,364.75 |

Sheet no. __**25**__ of __**42**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

611,744.28

B6F (Official Form 6F) (12/07) - Cont.

In re  **Trade Am International, Inc.**

Case No.  **13-62588**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For Notice Purposes Only | | | | |
| Lowes PO Box 1000 Mooresville, NC 28115 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| LR Resources, Inc. PO Box 6131 Dalton, GA 30720 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Maersk Line 6000 Carnegie Blvd Charlotte, NC 28209 | - | | | | | | X | |
| | | | | | | | | 13,000.00 |
| Account No. | | | | | | | | |
| MAH International c/o Daniel Christen Breitenweg 6 Stans CH 6370 | - | | | | | | X | |
| | | | | | | | | 16,310,000.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| Makewell Development Room 1206-8, Hall 2, Shangdong 1926 Canghai Rd, Ningbo Zhejiang, China | - | | | | | | X | |
| | | | | | | | | 0.00 |

Sheet no. __26__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,323,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Trade Am International, Inc.**                                        Case No. ___13-62588_____
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Manhattan Properties 295 5th Ave New York, NY 10016-7103 | | - | | | | | X | |
| | | | | | | | | 23,000.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| Manik Ladha 3579 Castlegate Dr NW Atlanta, GA 30327 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Manju Ladha 4350 Bowen Ridge Court Smyrna, GA 30082 | | - | | | | | X | |
| | | | | | | | | 200,000.00 |
| Account No. | | | | | | | | |
| Martini Design Via Prenestina Antica Fiuggi IT 03015 | | - | | | | | X | |
| | | | | | | | | 900.00 |
| Account No. xxxxxx0061 | | | | | | | | |
| Met Life PO Box 804466 Kansas City, MO 64180 | | - | | | | | X | |
| | | | | | | | | 1,242.15 |

Sheet no. _27_ of _42_ sheets attached to Schedule of                                Subtotal
Creditors Holding Unsecured Nonpriority Claims                                (Total of this page)    225,142.15

B6F (Official Form 6F) (12/07) - Cont.

In re    **Trade Am International, Inc.**                                        Case No.    13-62588
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Metro Trailer Leasing 1255 S. River Indstrl Blvd SE Atlanta, GA 30315 | - | | | | | | X | 42,697.99 |
| Account No. | | | | For Notice Purposes Only | | | | |
| Michael Ehman 81 Varnado Ave Garden City, GA 31408 | - | | | | | | X | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| Mitchell & Shapiro One Securities Center 3490 Piedmont Rd, Ste 650 Atlanta, GA 30305 | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| Mitel Inter-tel Leasing 885 Trademark Dr Reno, NV 89521 | - | | | | | | X | 8,938.99 |
| Account No. xxxxxx.1076 | | | | | | | | |
| Mitel Leasing 1140 West Loop North Houston, TX 77055 | - | | | | | | X | 3,860.85 |

Sheet no. __28__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        55,497.83

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Trade Am International, Inc.**                                    Case No.    **13-62588**
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x1430** | | | | | | | | |
| Mitel Networks Inc c/o Vengroff Williams & Assoc PO Box 4155 Sarasota, FL 34230 | - | | | | | | X | 755.00 |
| Account No. | | | | | | | | |
| Mitel Technologies 5 Concourse Pkwy, Ste 1950 Atlanta, GA 30328 | - | | | | | | X | 215.00 |
| Account No. **xxxxxx5363** | | | | | | | | |
| Mitsui Sumitomo Insurance Group PO Box 4904 Warren, NJ 07059 | - | | | | | | X | 1,704.52 |
| Account No. | | | | | | | | |
| Mobile Mini, Inc 1055C Southern Road Morrow, GA 30260 | - | | | | | | X | 130.00 |
| Account No. **xxxxxxxT-001** | | | | | | | | |
| Mutual of Omaha Ins Co PO Box 743102 Cincinnati, OH 45274 | - | | | | | | X | 3,671.81 |

Sheet no. __29__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        6,476.33

B6F (Official Form 6F) (12/07) - Cont.

In re    **Trade Am International, Inc.**                                      Case No. ____**13-62588**____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For Notice Purposes Only | | | | |
| Myra Designs E-14 Geetanjali Enclave New Dehli 110017 India | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| Navigant Consulting 1180 Peachtree St NE, Ste 1900 Atlanta, GA 30309 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Netserv Applications 11545 Park Woods Circle, Ste D Alpharetta, GA 30005 | | - | | | | | X | |
| | | | | | | | | 60,840.00 |
| Account No. | | | | | | | | |
| New Jersey Department of Labor Division of Employer Accounts PO Box 059 Trenton, NJ 08646 | | - | | | | | X | |
| | | | | | | | | 5.00 |
| Account No. | | | | | | | | |
| New London Press & Communications 301 Curie Dr Alpharetta, GA 30005 | | - | | | | | X | |
| | | | | | | | | 999.30 |

Sheet no. __30__ of __42__ sheets attached to Schedule of                        Subtotal                61,844.30
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Trade Am International, Inc.**                                    Case No. ___**13-62588**___
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For Notice Purposes Only | | | | |
| **Ninbo Goodwill Foreign Trade C** No 1926, Jiangdong Canghai Rd Shangdong Intl Bldg, No 2 Rm 12048 Ninbo Zhejiang China | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| **Nova Transportation Services Inc** 9 Business Park Dr, Unit 1 Branford, CT 06405 | - | | | | | | X | 2,835.00 |
| Account No. | | | | | | | | |
| **NYC Fire Department** 9 Metrotech Center Brooklyn, NY 11201 | - | | | | | | X | 105.00 |
| Account No. | | | | | | | | |
| **Old Time Pottery, Inc** 2949 Canton Rd #100 Marietta, GA 30066 | - | | | | | | X | 510.00 |
| Account No. | | | | | | | | |
| **Oliver Staffing, Inc** 350 Lexington Ave New York, NY 10016 | - | | | | | | X | 1,382.13 |

Sheet no. __31__ of __42__ sheets attached to Schedule of                Subtotal            4,832.13
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Trade Am International, Inc.**    Case No.    13-62588
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Orkin Pest Control 2170 Piedmont Rd NE Atlanta, GA 30324 | - | | | | | | X | 1,838.72 |
| **Account No.** | | | | For Notice Purposes Only | | | | |
| Outsourcing Services 3841 Plantation Mill Dr Buford, GA 30519 | - | | | | | | X | 0.00 |
| **Account No.** | | | | For Notice Purposes Only | | | | |
| Overseas Beauty 85 Bharat Najar New Friends Co New Dehli 110065 India | - | | | | | | X | 0.00 |
| **Account No.** | | | | For Notice Purposes Only | | | | |
| Overseas Carpets LTD 85 Bharat Najar New Friends Co New Dehli 110065 India | - | | | | | | X | 0.00 |
| **Account No.** | | | | For Notice Purposes Only | | | | |
| PA Department of Labor 651 Boas St Room 1606 Harrisburg, PA 17121 | - | | | | | | X | 0.00 |

Sheet no. __32__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,838.72

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Trade Am International, Inc.**                                          Case No.   **13-62588**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | For Notice Purposes Only | | | | |
| Pacific Life PO Box 100418 Pasadena, CA 91189 | - | | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Pallett Express Inc 1696 Joy Lake Rd Morrow, GA 30260 | - | | | | | | | X | |
| | | | | | | | | | 9,106.30 |
| Account No. | | | | | For Notice Purposes Only | | | | |
| Patricia Del Duca Pfingstweidstrasse 5 Frankfurt DE D-60316 | - | | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | For Notice Purposes Only | | | | |
| Paycom Cobra 4005 NW Expressway, Ste 105 Oklahoma City, OK 73116 | - | | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| PC Connecton Sales Corp 730 Milford Rd Merrimack, NH 03054 | - | | | | | | | X | |
| | | | | | | | | | 1,683.45 |

Sheet no. __33__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          10,789.75

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Trade Am International, Inc.**                                        Case No. ___13-62588___
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Phoenix-PDQ 15723 Texaco Ave Paramount, CA 90723 | | - | | | | | X | 23,542.80 |
| Account No. | | | | | | | | |
| Pratt Corporation 3035 N Shadeland Ave Indianapolis, IN 46226 | | - | | | | | X | 8,316.75 |
| Account No. | | | | | | | | |
| Preferred Choice Staffing 532 Forest Parkway, #E Forest Park, GA 30297 | | - | | | | | X | 1,519.88 |
| Account No. | | | | | | | | |
| Professional Testing Laboratory, Inc 714 Glenwood Place Dalton, GA 30721 | | - | | | | | X | 4,096.00 |
| Account No. xxx1299 | | | | | | | | |
| R&M Cleaning Service PO Box 72066 Cleveland, OH 72066 | | - | | | | | X | 81,970.09 |

Sheet no. __34__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                119,445.52

B6F (Official Form 6F) (12/07) - Cont.

In re   **Trade Am International, Inc.**                                          Case No. ____13-62588____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** | | | | | | | | |
| Raman Magnamba 4035 Bradstone Trace Lilburn, GA 30047 | | - | | | | | X | 209,427.83 |
| **Account No.** | | | | | | | | |
| Raymond Leasing Corporation PO Box 203905 Houston, TX 77216 | | - | | | | | X | 19,953.67 |
| **Account No.** | | | | For Notice Purposes Only | | | | |
| Roanoke Trade 35079 Eagle Way Chicago, IL 60678 | | - | | | | | X | 0.00 |
| **Account No.** | | | | For Notice Purposes Only | | | | |
| Rugs Mart Peekhanpur Rd Badhoi UP 221401 India | | - | | | | | X | 0.00 |
| **Account No.** | | | | For Notice Purposes Only | | | | |
| Ryder Truck Rental 6600 Button Gwinnett Dr Doraville, GA 30340 | | - | | | | | X | 0.00 |

Sheet no. __35__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            229,381.50

B6F (Official Form 6F) (12/07) - Cont.

In re   **Trade Am International, Inc.**                                          Case No.   **13-62588**
_____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| S&G Financial 333 Sandy Springs Circle Atlanta, GA 30328 | - | | | | | X | 500.00 |
| Account No. | | | | | | | |
| Sabare SCM Solution Inc 6300 Boat Rock Blvd, Ste E Atlanta, GA 30336 | - | | | | | X | 35,951.60 |
| Account No. | | | | | | | |
| Scan Q 180 Prospect Place Alpharetta, GA 30005 | - | | | | | X | 1,435.00 |
| Account No. | | | For Notice Purposes Only | | | | |
| Sears Holdings PO Box 660200 Dallas, TX 75266 | - | | | | | X | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | |
| Shudan Design Group 136 Farlow Dr Knoxville, TN 37934 | - | | | | | X | 0.00 |

Sheet no. __36__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                37,886.60

B6F (Official Form 6F) (12/07) - Cont.

In re    **Trade Am International, Inc.**                                    Case No.____**13-62588**_____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For Notice Purposes Only | | | | |
| Sinosure c/o Weltman Weinberg & Reis 323 Lakeside Ave, Ste 200 Cleveland, OH 44113 | | - | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | |
| Smurfit Stone PO Box 409813 Atlanta, GA 30384 | | - | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Southeastern Freight Lines 420 Davega Rd Lexington, SC 29073 | | - | | | | X | |
| | | | | | | | 314.76 |
| Account No. | | | | | | | |
| Sprint 6391 Spring Pkwy Overland Park, KS 66251 | | - | | | | X | |
| | | | | | | | 317.66 |
| Account No. | | | | | | | |
| State of Utah Department of Agriculture & Fo Po Box 146500 Salt Lake City, UT 84114 | | - | | | | X | |
| | | | | | | | 130.00 |

Sheet no. __37__ of __42__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)                    762.42

B6F (Official Form 6F) (12/07) - Cont.

In re    **Trade Am International, Inc.**                                   Case No. ___**13-62588**___
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| State Sprinkler Company Inc 1075 Nine N Drive Alpharetta, GA 30004 | | - | | | | | X | 600.00 |
| Account No. | | | | | | | | |
| Taylor Gas Inc 134 Jonesboro Rd Fairburn, GA 30213 | | - | | | | | X | 199.21 |
| Account No. | | | | | | | | |
| Technical Stan & Safety Auth. 14th Floor, Centre Tower 3300 Bloor St W Toronto ON M8X 2X4 | | - | | | | | X | 800.00 |
| Account No. | | | | | | | | |
| The Head Injury Association Inc 300 Kennedy Dr Hauppauge, NY 11788 | | - | | | | | X | 7,500.00 |
| Account No. | | | | | | | | |
| Tianjin Longxing (Group) LTD 5 New Weidi Rd, Hexi District Tianjin China | | - | | | | | | 664,822.07 |

Sheet no. __38__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                               673,921.28

B6F (Official Form 6F) (12/07) - Cont.

In re   **Trade Am International, Inc.**                                          Case No.   13-62588
                                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **TRADE** | | | | | | | | |
| **Total Laser Care Inc** **3050-D Business Park Dr** **Norcross, GA 30071** | - | | | | | | X | 318.00 |
| Account No. | | | | | | | | |
| **Transmerica Occidental Ins Co** **4333 Edgewood Rd NE** **Cedar Rapids, IA 52499** | - | | | | | | X | 9,190.00 |
| Account No. | | | | | | | | |
| **Twomey, Hoppe & Gallanty LLP** **51 E 42nd St, #17** **New York, NY 10017** | - | | | | | | X | 1,000.00 |
| Account No. | | | | | | | | |
| **United Parcel Service** **55 Glenridge Pkwy NE** **Atlanta, GA 30328** | - | | | | | | X | 26,765.36 |
| Account No. xx8739 | | | | | | | | |
| **UPS Freight** **PO Box 7247-0244** **Philadelphia, PA 19170** | - | | | | | | X | 3,139.42 |

Sheet no. **39** of **42** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

40,412.78

B6F (Official Form 6F) (12/07) - Cont.

In re    **Trade Am International, Inc.**                                        Case No. ____**13-62588**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No. xxFF77** | | | | | | | |
| **UPS Supply Chain Solutions** 28013 Network Place Chicago, IL 60673 | - | | | | | X | 1,785.88 |
| **Account No.** | | | | | | | |
| **US Customs & Border Protection** 6650 Telecom Dr, Ste 100 Indianapolis, IN 46278 | - | | | | | X | 2,166.55 |
| **Account No.** | | | | | | | |
| **US Trademark Registration Off.** Registration & Montitoring Div 633 W. 5th St., 28th Flr Los Angeles, CA 90071 | - | | | | | X | 375.00 |
| **Account No.** | | | | | | | |
| **USCIS** 1255 Collier Rd NW #100 Atlanta, GA 30318 | - | | | | | X | 3,320.00 |
| **Account No.** | | | | | | | |
| **Uttam Exports** A-820, Sadar Bazaar Karnal 132001 India | - | | | | | X | 39,419.52 |

Sheet no. __40__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    47,066.95

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  __Trade Am International, Inc.__                                    Case No. ___13-62588___
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** xxxxx8988 | | | | | | | | |
| Verizon<br>PO Box 15026<br>Albany, NY 12212 | | - | | | | | X | 871.96 |
| **Account No.** xxxxxxxxx-0001 | | | | | | | | |
| Verizon Wireless<br>PO Box 660108<br>Dallas, TX 75266 | | - | | | | | X | 440.69 |
| **Account No.** | | | | | | | | |
| Waste Management of Atlanta<br>1001 Fanniin, Ste 4000<br>Houston, TX 77002 | | - | | | | | X | 9,468.63 |
| **Account No.** | | | | For Notice Purposes Only | | | | |
| Weingarten Realty Investors<br>PO Box 924133<br>Houston, TX 77292 | | - | | | | | X | 0.00 |
| **Account No.** | | | | | | | | |
| Windham Brannon<br>c/o Barbara Coats<br>3630 Peachtree Rd NE Suite 600<br>Atlanta, GA 30326 | | - | | | | | X | 38,000.00 |

Sheet no. _41_ of _42_ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)              48,781.28

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Trade Am International, Inc.**                                   Case No.    **13-62588**
                                                                  ─────────────────
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | |
| YRC (RDWY) Worldwide Inc 10990 Roe Ave Overland Park, KS 66211 | | - | | | | X | 2,453.11 |
| **Account No.** | | | For Notice Purposes Only | | | | |
| Zhanjiang Econmic Development No. 24, Rhemin Blvd (Middle) Xiashan Dist, Zhanjiang City Guangdong 524002 China | | - | | | | X | 0.00 |
| **Account No.** | | | For Notice Purposes Only | | | | |
| Zhejiang Shaoxing Yongda Taoyan Town Shaocounty Shaoxing Zhejiang 312036 China | | - | | | | X | 0.00 |
| **Account No.** | | | | | | | |
| Zig Zag Incorporated 2053 Buckner Court Atlanta, GA 30336 | | - | | | | X | 299.10 |
| **Account No.** | | | | | | | |
| | | | | | | | |

Sheet no. __42__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 2,752.21 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 25,973,928.25 |

B6G (Official Form 6G) (12/07)

In re     __Trade Am International, Inc._____     Case No. ___13-62588_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|

0
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6H (Official Form 6H) (12/07)

In re      **Trade Am International, Inc.**                                              Case No.      13-62588
_____                         _____
                                    Debtor

## SCHEDULE H - CODEBTORS

      Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

  0

_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re    Trade Am International, Inc.

Debtor(s)

Case No.    13-62588

Chapter    7

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the  of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __50__ sheets, and that they are true and correct to the best of my knowledge, information, and belief. *See the accompanying Reservation of Rights.*

Date    8/14/14

Signature    *[signature]* Chapter 7 Trustee

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Northern District of Georgia

In re **Trade Am International, Inc.**

Debtor

Case No.    13-62588

Chapter    7

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 5,730,984.54 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 10,981,190.94 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 8 | | 10,527.75 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 43 | | 25,973,928.25 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 60 | | | |
| Total Assets | | | 5,730,984.54 | | |
| Total Liabilities | | | | 36,965,646.94 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Northern District of Georgia

In re **Trade Am International, Inc.**

Debtor

Case No. _____13-62588_____

Chapter _____7_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |