**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

In re: TRADE AM INTERNATIONAL, INC.   §   Case No. 13-62588-SMS
                                       §
                                       §
                                       §
           Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

S. Gregory Hays, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $0.00 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:  $5,168,369.20 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:  $747,030.64 | |

3) Total gross receipts of $5,940,904.40 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $25,504.56 (see **Exhibit 2**), yielded net receipts of $5,915,399.84 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $10,981,190.94 | $9,347,721.78 | $3,930,984.00 | $3,930,984.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $746,016.24 | $753,077.24 | $747,030.64 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $10,527.75 | $412.45 | $412.45 | $412.45 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $25,973,928.25 | $9,394,774.09 | $3,714,466.25 | $1,236,972.75 |
| **TOTAL DISBURSEMENTS** | $36,965,646.94 | $19,488,924.56 | $8,398,939.94 | $5,915,399.84 |

4) This case was originally filed under chapter 7 on 06/06/2013.  The case was pending for 63 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:      09/05/2018

By: /s/ S. Gregory  Hays

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBITS TO
FINAL ACCOUNT**

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ADVA- LITE, Inc Bankruptcy Distribution | 1290-000 | $25,504.56 |
| Breach of Fiduciary Duty Claims | 1149-000 | $150,000.00 |
| Insurance Proceeds | 1129-000 | $5,730,984.54 |
| INTEREST (u) | 1270-000 | $34,415.30 |
| **TOTAL GROSS RECEIPTS** | | **$5,940,904.40** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Ogier, Rothschild & Rosenfeld, PC, as counsel for Jupiter | Funds paid to Jupiter IL LLC per settlement agreement approved by Order (Dkt No 145) and Consent Order, Dkt # 268. | 8500-002 | $25,504.56 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$25,504.56** |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 | LIT/Hodges Industrial Trust | 4220-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19 | Deutsche Bank | 4210-000 | $0.00 | $3,616,735.78 | $0.00 | $0.00 |
| 20S | Jupiter IL, LLC for itself, Deutsche Bank & Cratos | 4210-000 | $9,486,621.00 | $5,730,986.00 | $3,930,984.00 | $3,930,984.00 |
| N/F | AmericasMart Real Estate LLC | 4220-000 | $349,517.09 | NA | NA | NA |
| N/F | Emdee International Enterprise | 4220-000 | $70,929.74 | NA | NA | NA |
| N/F | IHE Inc | 4220-000 | $7,422.00 | NA | NA | NA |
| N/F | LIT/Hodges Industrial Trust | 4220-000 | $505,609.77 | NA | NA | NA |
| N/F | Pallet Express Inc | 4220-000 | $6,807.59 | NA | NA | NA |
| N/F | R.R. Donnelley & Sons Company | 4220-000 | $13,235.75 | NA | NA | NA |
| N/F | Tianjin Longxing (Group) LTD c/o John McGovern | 4220-000 | $541,048.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$10,981,190.94** | **$9,347,721.78** | **$3,930,984.00** | **$3,930,984.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - S. Gregory Hays | 2100-000 | NA | $201,477.13 | $201,477.13 | $200,712.00 |
| Trustee, Expenses - S. Gregory Hays | 2200-000 | NA | $2,389.41 | $1,989.41 | $1,548.30 |
| Accountant for Trustee, Fees - Hays Financial Consulting, LLC | 3310-000 | NA | $176,648.75 | $176,648.75 | $171,883.75 |
| Accountant for Trustee, Expenses - Hays Financial Consulting, LLC | 3320-000 | NA | $2,666.06 | $2,666.06 | $2,590.70 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $293.00 | $293.00 | $293.00 |
| Bond Payments - Hays Financial Consulting, LLC | 2300-000 | NA | $4,605.76 | $4,605.76 | $4,605.76 |
| Bond Payments - International Sureties LTD | 2300-000 | NA | $0.00 | $6,000.00 | $6,000.00 |
| Banking and Technology Service Fee - null | 2600-000 | NA | -$1.00 | -$1.00 | -$1.00 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $3,539.29 | $3,539.29 | $3,539.29 |
| Banking and Technology Service Fee - SUNTRUST BANK | 2600-000 | NA | $135.00 | $135.00 | $135.00 |
| Banking and Technology Service Fee - SunTrust Bank | 2600-000 | NA | $1.00 | $1.00 | $1.00 |
| Income Taxes - Internal Revenue Service (post-petition) - Internal Revenue Service | 2810-000 | NA | $0.00 | $0.00 | $0.00 |
| Other Chapter 7 Administrative Expenses - Hays Financial Consulting | 2990-000 | NA | $750.00 | $750.00 | $750.00 |
| Other Chapter 7 Administrative Expenses - Hays Financial Consulting, LLC | 2990-000 | NA | $0.00 | $0.00 | $0.00 |
| Other Chapter 7 Administrative Expenses - Netsev Applications | 2990-000 | NA | $0.00 | $1,211.00 | $1,211.00 |
| Other Chapter 7 Administrative Expenses - US Communications | 2990-000 | NA | $0.00 | $250.00 | $250.00 |
| Attorney for Trustee Fees (Other Firm) - Arnall Golden Gregory LLP | 3210-000 | NA | $349,781.50 | $349,781.50 | $349,781.50 |
| Attorney for Trustee Expenses (Other Firm) - Arnall Golden Gregory LLP | 3220-000 | NA | $3,730.34 | $3,730.34 | $3,730.34 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$746,016.24** | **$753,077.24** | **$747,030.64** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|-------------------|------------------|-----------------|----------------|-------------|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9P | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9P-2 | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9P-3 | Internal Revenue Service | 5800-000 | $2,225.00 | $37.45 | $37.45 | $37.45 |
| 17 | State of New Jersey | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 24 | State of New Jersey | 5800-000 | $0.00 | $375.00 | $375.00 | $375.00 |
| N/F | Ajay Loiwal | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Allison Simpson | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Ashutosh Ladha | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Burat Ragha | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Caroline Garritano | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Charles Marcus | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Cliff Franklin | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Donna McKean | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Gwinnett County Tax Commissioner | 5800-000 | $8,302.75 | NA | NA | NA |
| N/F | Jerry Ross | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Katinka Grice | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Keith Greer | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Kimberly Joseph | 5300-000 | $0.00 | NA | NA | NA |

| N/F | Mahesh Kommajosula | 5300-000 | $0.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Melissa Johnson | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Nicholas Howard | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Phong Hoang Le | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Pradeep Singh | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Quan Hoang Le | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Ralph Rosetti | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Rosario Maya | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Samba Murthy Bharath | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Sharron Lambert | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Shu Nuan LI | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Stuart Miller | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Xuan Van Le | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Zubair Faridi | 5300-000 | $0.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$10,527.75** | **$412.45** | **$412.45** | **$412.45** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Pallet Express, Inc. | 7100-000 | $9,106.30 | $9,106.30 | $9,106.30 | $3,456.79 |
| 2 | Agrawal Investments, L.P. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2 -2 | Agrawal Investments, L.P. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2-3 | Agrawal Investments, L.P. | 7100-000 | $1,786,355.95 | $2,094,020.05 | $0.00 | $0.00 |
| 3 | AmericasMart Real Estate, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3-2 | AmericasMart Real Estate, LLC | 7100-000 | $528,335.47 | $530,845.00 | $530,845.00 | $201,510.80 |
| 4 | Tianjin Longxing (Group) Ltd. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4-2 | Tianjin Longxing (Group) LTD | 7100-000 | $664,822.07 | $653,771.00 | $653,771.00 | $248,173.98 |
| 5 | IHE, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5-2 | IHE, Inc | 7100-000 | $8,363.24 | $9,090.00 | $9,090.00 | $3,450.60 |
| 6 | Emdee International Enterprises, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6-2 | Emdee International Enterprises, Inc | 7100-000 | $79,146.25 | $74,993.00 | $74,993.00 | $28,467.63 |
| 7-2 | LIT/Hodges Industrial Trust | 7100-000 | $607,209.53 | $607,199.89 | $607,199.89 | $230,495.41 |
| 8 | Bryan Cave LLP | 7100-000 | $0.00 | $567,342.11 | $350,000.00 | $132,861.35 |
| 9U | Internal Revenue Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9U-2 | Internal Revenue Service | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9U-3 | Internal Revenue Service | 7300-000 | $2,225.00 | $100,005.23 | $100,005.23 | $0.00 |
| 10-2 | Internal Revenue Service Centralized Insolvency Operati | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 11 | Aquent LLC | 7100-000 | $2,152.80 | $3,302.82 | $0.00 | $0.00 |
| 12 | Waste Management | 7100-000 | $9,468.63 | $9,468.63 | $0.00 | $0.00 |
| 13 | Gupta Textiles/ | 7100-000 | $0.00 | $90,757.11 | $90,757.11 | $34,451.75 |
| 14 | Windham Brannon PC | 7100-000 | $38,000.00 | $36,495.00 | $29,323.57 | $11,131.34 |
| 15 | Dun & Bradstreet | 7100-000 | $0.00 | $6,702.00 | $0.00 | $0.00 |
| 16 | State of New Jersey | 7100-000 | $0.00 | $6,618.93 | $6,618.93 | $2,512.57 |
| 18 | Manhattan Properties I, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18-2 | Manhattan Properties I, LLC | 7100-000 | $23,000.00 | $496,883.78 | $496,883.78 | $188,618.99 |
| 20U | Jupiter IL, LLC for itself, Deutsche Bank & Cratos | 7100-000 | $0.00 | $3,216,429.00 | $0.00 | $0.00 |
| 21 | Driveline Retail Merchandising | 7200-000 | $6,532.18 | $13,891.44 | $13,891.44 | $0.00 |
| 22 | AVN Creations | 7100-000 | $0.00 | $129,160.75 | $98,245.05 | $37,294.20 |
| 23 | AVN International | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 23-2 | AVN International | 7100-000 | $15,502.78 | $396,711.05 | $301,754.95 | $114,547.34 |
| 26 | Overseas Beauty Art Furniture Exports (P) Ltd. | 7200-000 | $0.00 | $66,982.00 | $66,982.00 | $0.00 |
| 27 | Overseas Carpets LTD | 7200-000 | $0.00 | $274,999.00 | $274,999.00 | $0.00 |
| N/F | 1Sync Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | 1st Priority Services Inc | 7100-000 | $6,135.86 | NA | NA | NA |

| N/F | 3212 Berkeley Rd Investors | 7100-000 | $0.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | AFLAC | 7100-000 | $1,078.02 | NA | NA | NA |
| N/F | AT&T | 7100-000 | $17,946.84 | NA | NA | NA |
| N/F | AT&T Boutique | 7100-000 | $3,705.83 | NA | NA | NA |
| N/F | AT&T Mobility | 7100-000 | $2,919.00 | NA | NA | NA |
| N/F | Abhitex International | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Actio Alarms Inc | 7100-000 | $540.00 | NA | NA | NA |
| N/F | Active Temporaries LTD | 7100-000 | $676.50 | NA | NA | NA |
| N/F | Adva-Lite Inc. | 7100-000 | $204,614.32 | NA | NA | NA |
| N/F | Advanced Collection Services | 7100-000 | $1,712.55 | NA | NA | NA |
| N/F | Advanced Distribution Systems | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Air Freight Atlanta, Inc | 7100-000 | $5,630.06 | NA | NA | NA |
| N/F | All About Trucking LLC | 7100-000 | $300.00 | NA | NA | NA |
| N/F | All Safe Fire Safety Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Allied Waste | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Allison Dillen | 7100-000 | $415.00 | NA | NA | NA |
| N/F | Amazon.com | 7100-000 | $0.00 | NA | NA | NA |
| N/F | American Express | 7100-000 | $32,907.67 | NA | NA | NA |
| N/F | American United Life | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AmericasMart - Atlanta | 7100-000 | $5,376.00 | NA | NA | NA |
| N/F | Anjl XO Bamboo & Wood Products | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Archangel Alarm Services | 7100-000 | $175.13 | NA | NA | NA |
| N/F | Archway Marketing | 7100-000 | $309.31 | NA | NA | NA |
| N/F | Ashutosh Ladha | 7100-000 | $3,900,000.00 | NA | NA | NA |
| N/F | Atlas Sales & Leasing Inc | 7100-000 | $90.00 | NA | NA | NA |
| N/F | Avery Dennison | 7100-000 | $495.40 | NA | NA | NA |
| N/F | BB&T Stephens & Co. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BP Dougleux | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BV Shanghai | 7100-000 | $1,887.63 | NA | NA | NA |
| N/F | Banc of America Leasing | 7100-000 | $808.98 | NA | NA | NA |
| N/F | Baoding Mao Mei Carpets | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Beijing Carpet Intl Trading | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Beijing Great Sanyang Trade Co | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Beijing Ta Business Consulting | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bestway Storage Trailers Inc | 7100-000 | $2,725.00 | NA | NA | NA |
| N/F | Bettye Platt | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bexley at Lake Norman | 7100-000 | $123.96 | NA | NA | NA |
| N/F | Bloom Sugarman & Everett | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Broad River Communications Cor | 7100-000 | $125.00 | NA | NA | NA |
| N/F | Bureau Veritas | 7100-000 | $1,225.00 | NA | NA | NA |
| N/F | Bureau of Customs and Border P | 7100-000 | $2,177.25 | NA | NA | NA |

| N/F | C H Powell Company | 7100-000 | $2,915.00 | NA | NA | NA |
| N/F | C W Greene Inc | 7100-000 | $3,121.20 | NA | NA | NA |
| N/F | C&P Door Service Inc | 7100-000 | $2,311.20 | NA | NA | NA |
| N/F | CB Richard Ellis | 7100-000 | $52,290.00 | NA | NA | NA |
| N/F | CEO Business Centers | 7100-000 | $208.13 | NA | NA | NA |
| N/F | CIT Tech Financing Serv., Inc | 7100-000 | $2,865.24 | NA | NA | NA |
| N/F | CMA-CGM (America) LLC | 7100-000 | $17,258.00 | NA | NA | NA |
| N/F | Campbell & Levine LLC | 7100-000 | $1,096.00 | NA | NA | NA |
| N/F | Carolina Handling | 7100-000 | $23,927.74 | NA | NA | NA |
| N/F | Cintas First Aid & Safety | 7100-000 | $212.99 | NA | NA | NA |
| N/F | Commerce Technologies, Inc | 7100-000 | $623.50 | NA | NA | NA |
| N/F | Conroy Logistics Co | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cook's Pest Control | 7100-000 | $712.00 | NA | NA | NA |
| N/F | Creative Staffing | 7100-000 | $2,200.00 | NA | NA | NA |
| N/F | Crystal Springs Water Co | 7100-000 | $10.00 | NA | NA | NA |
| N/F | D&D Electrical | 7100-000 | $850.00 | NA | NA | NA |
| N/F | Damco Customs Services Inc | 7100-000 | $815.00 | NA | NA | NA |
| N/F | Devgiri Exports | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dial Courier Services Inc | 7100-000 | $178.50 | NA | NA | NA |
| N/F | Dr. Pat Nguyen DDS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Economy Transport | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Esquire Deposition Service LLC | 7100-000 | $1,821.15 | NA | NA | NA |
|-----|-------------------------------|----------|-----------|-----|-----|-----|
| N/F | Estes Express Lines | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Exeter Property Group | 7100-000 | $3,750.00 | NA | NA | NA |
| N/F | FP Mailing Solutions | 7100-000 | $215.60 | NA | NA | NA |
| N/F | Federal Express | 7100-000 | $94,897.41 | NA | NA | NA |
| N/F | Fedex Trade Networks | 7100-000 | $0.00 | NA | NA | NA |
| N/F | First Insurance Funding Corp | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Francotyp Postalia, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Frazier & Deeter LLC | 7100-000 | $5,000.00 | NA | NA | NA |
| N/F | G & P Trucking | 7100-000 | $530.15 | NA | NA | NA |
| N/F | G Wright Varn | 7100-000 | $406.41 | NA | NA | NA |
| N/F | GXS | 7100-000 | $12,863.09 | NA | NA | NA |
| N/F | Garden Ridge | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Genco Supply Chain Solutions | 7100-000 | $2,401.83 | NA | NA | NA |
| N/F | Georgia Department of Revenue | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Georgia Industrial Battery | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Georgia Power | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Gerda Lautsch | 7100-000 | $250,000.00 | NA | NA | NA |
| N/F | Goldman & Wise | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Groupe Information Mutuelle | 7100-000 | $64,483.36 | NA | NA | NA |
| N/F | Gwinnett County Tax Commission | 7100-000 | $8,302.75 | NA | NA | NA |

| N/F | Harleyville Insurance Group | 7100-000 | $8,543.08 | NA | NA | NA |
|-----|----------------------------|----------|-----------|-----|-----|-----|
| N/F | Holland, Johns & Schwartz LLP | 7100-000 | $162,655.27 | NA | NA | NA |
| N/F | Horizon BCBS of Georgia | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Howard Consulting Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | IHFC Properties LLC | 7100-000 | $137.16 | NA | NA | NA |
| N/F | Infinite Energy, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Iron Data Solutions Inc | 7100-000 | $2,987.77 | NA | NA | NA |
| N/F | J Walker Holland | 7100-000 | $7,968.75 | NA | NA | NA |
| N/F | Jackson EMC | 7100-000 | $13,687.39 | NA | NA | NA |
| N/F | Jam Enterprises | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Janwill International | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jeffrey Humphrey | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jiafeng Technical Factory | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jiangsu Daybreak Natural Fiber | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jiangsu Himalaya Natl Fabric | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kaiser Permanente of Georgia | 7100-000 | $17,804.20 | NA | NA | NA |
| N/F | Kaycee Inc | 7100-000 | $41,973.62 | NA | NA | NA |
| N/F | King & Spalding, LLP | 7100-000 | $21,431.78 | NA | NA | NA |
| N/F | Konica Minolta Business Sys. | 7100-000 | $8,165.91 | NA | NA | NA |
| N/F | Kotak Mahindra Bank | 7100-000 | $0.00 | NA | NA | NA |

| N/F | LR Resources, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Lao & Associates PC | 7100-000 | $231.25 | NA | NA | NA |
| N/F | Liberty Mutual | 7100-000 | $3,706.00 | NA | NA | NA |
| N/F | Lincoln Financial Group | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Linda S. Archibald | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Lionbridge (Canada), Inc | 7100-000 | $170.00 | NA | NA | NA |
| N/F | Logmatix Labels and Toys | 7100-000 | $4,364.75 | NA | NA | NA |
| N/F | Lowes | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MAH International | 7100-000 | $16,310,000.00 | NA | NA | NA |
| N/F | Maersk Line | 7100-000 | $13,000.00 | NA | NA | NA |
| N/F | Makewell Development | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Manik Ladha | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Manju Ladha | 7100-000 | $200,000.00 | NA | NA | NA |
| N/F | Martini Design | 7100-000 | $900.00 | NA | NA | NA |
| N/F | Met Life | 7100-000 | $1,242.15 | NA | NA | NA |
| N/F | Metro Trailer Leasing | 7100-000 | $42,697.99 | NA | NA | NA |
| N/F | Michael Ehman | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mitchell & Shapiro | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mitel Inter-tel Leasing | 7100-000 | $8,938.99 | NA | NA | NA |
| N/F | Mitel Leasing | 7100-000 | $3,860.85 | NA | NA | NA |
| N/F | Mitsui Sumitomo Insurance Group | 7100-000 | $1,704.52 | NA | NA | NA |

| N/F | Mltel Networks Inc | 7100-000 | $755.00 | NA | NA | NA |
|-----|--------------------|----------|---------|-----|-----|-----|
| N/F | Mltel Technologies | 7100-000 | $215.00 | NA | NA | NA |
| N/F | Mobile Mini, Inc | 7100-000 | $130.00 | NA | NA | NA |
| N/F | Mutual of Omaha Ins Co | 7100-000 | $3,671.81 | NA | NA | NA |
| N/F | Myra Designs | 7100-000 | $0.00 | NA | NA | NA |
| N/F | NYC Fire Department | 7100-000 | $105.00 | NA | NA | NA |
| N/F | Navigant Consulting | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Netserv Applications | 7100-000 | $60,840.00 | NA | NA | NA |
| N/F | New Jersey Department of Labor | 7100-000 | $5.00 | NA | NA | NA |
| N/F | New London Press & Communications | 7100-000 | $999.30 | NA | NA | NA |
| N/F | Ninbo Goodwill Foreign Trade C | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Nova Transportation Services Inc | 7100-000 | $2,835.00 | NA | NA | NA |
| N/F | Old Time Pottery, Inc | 7100-000 | $510.00 | NA | NA | NA |
| N/F | Oliver Staffing, Inc | 7100-000 | $1,382.13 | NA | NA | NA |
| N/F | Orkin Pest Control | 7100-000 | $1,838.72 | NA | NA | NA |
| N/F | Outsourcing Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PA Department of Labor | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PC Connecton Sales Corp | 7100-000 | $1,683.45 | NA | NA | NA |
| N/F | Pacific Life | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Patricia Del Duca | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Paycom Cobra | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Phoenix-PDQ | 7100-000 | $23,542.80 | NA | NA | NA |
| N/F | Pratt Corporation | 7100-000 | $8,316.75 | NA | NA | NA |
| N/F | Preferred Choice Staffing | 7100-000 | $1,519.88 | NA | NA | NA |
| N/F | Professional Testing Laboratory, Inc | 7100-000 | $4,096.00 | NA | NA | NA |
| N/F | R&M Cleaning Service | 7100-000 | $81,970.09 | NA | NA | NA |
| N/F | Raman Magnamba | 7100-000 | $209,427.83 | NA | NA | NA |
| N/F | Raymond Leasing Corporation | 7100-000 | $19,953.67 | NA | NA | NA |
| N/F | Roanoke Trade | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Rugs Mart | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ryder Truck Rental | 7100-000 | $0.00 | NA | NA | NA |
| N/F | S&G Financial | 7100-000 | $500.00 | NA | NA | NA |
| N/F | Sabare SCM Solution Inc | 7100-000 | $35,951.60 | NA | NA | NA |
| N/F | Scan Q | 7100-000 | $1,435.00 | NA | NA | NA |
| N/F | Sears Holdings | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Shudan Design Group | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sinosure | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Smurfit Stone | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Southeastern Freight Lines | 7100-000 | $314.76 | NA | NA | NA |
| N/F | Sprint | 7100-000 | $317.66 | NA | NA | NA |
| N/F | State Sprinkler Company Inc | 7100-000 | $600.00 | NA | NA | NA |
| N/F | State of Utah | 7100-000 | $130.00 | NA | NA | NA |

| N/F | Taylor Gas Inc | 7100-000 | $199.21 | NA | NA | NA |
|-----|----------------|----------|---------|-----|-----|-----|
| N/F | Technical Stan & Safety Auth. | 7100-000 | $800.00 | NA | NA | NA |
| N/F | The Head Injury Association Inc | 7100-000 | $7,500.00 | NA | NA | NA |
| N/F | Total Laser Care Inc | 7100-000 | $318.00 | NA | NA | NA |
| N/F | Transmerica Occidental Ins Co | 7100-000 | $9,190.00 | NA | NA | NA |
| N/F | Twomey, Hoppe & Gallanty LLP | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | UPS Freight | 7100-000 | $3,139.42 | NA | NA | NA |
| N/F | UPS Supply Chain Solutions | 7100-000 | $1,785.88 | NA | NA | NA |
| N/F | US Customs & Border Protection | 7100-000 | $2,166.55 | NA | NA | NA |
| N/F | US Trademark Registration Off. | 7100-000 | $375.00 | NA | NA | NA |
| N/F | USCIS | 7100-000 | $3,320.00 | NA | NA | NA |
| N/F | United Parcel Service | 7100-000 | $26,765.36 | NA | NA | NA |
| N/F | Uttam Exports | 7100-000 | $39,419.52 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $871.96 | NA | NA | NA |
| N/F | Verizon Wireless | 7100-000 | $440.69 | NA | NA | NA |
| N/F | Weingarten Realty Investors | 7100-000 | $0.00 | NA | NA | NA |
| N/F | YRC (RDWY) Worldwide Inc | 7100-000 | $2,453.11 | NA | NA | NA |
| N/F | Zhanjiang Econmic Development | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Zhejiang Shaoxing Yongda | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Zig Zag Incorporated | 7100-000 | $299.10 | NA | NA | NA |

| | | | | | | |
|------|--------------------|----------|--------------|--------------|--------------|--------------|
| N/F | Ingraphics, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Inovis, Inc | 7100-000 | $3,380.00 | NA | NA | NA |
| N/F | Intercall | 7100-000 | $574.81 | NA | NA | NA |
| N/F | Intertrade Systems | 7100-000 | $125.00 | NA | NA | NA |
| N/F | Izhar International | 7100-000 | $0.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$25,973,928.25** | **$9,394,774.09** | **$3,714,466.25** | **$1,236,972.75** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

**Case No.:** 13-62588-SMS

**Case Name:** TRADE AM INTERNATIONAL, INC.

**For Period Ending:** 09/05/2018

**Trustee Name:** (300320) S. Gregory Hays

**Date Filed (f) or Converted (c):** 06/06/2013 (f)

**§ 341(a) Meeting Date:** 09/04/2013

**Claims Bar Date:** 01/20/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Insurance Proceeds<br><br>Insurance proceeds - at the petition date Cincinnati Insurance Company held funds for an insurance claim that resulted from flood damage to Debtor's inventory. Jupiter, LLC assert the insurance proceeds are its cash collateral. The Trustee has filed a complaint to subordinate Jupiter's interest in the insurance proceeds.  Dispute has been resolved per order, docket # 145. | 5,730,984.54 | 0.00 | | 5,730,984.54 | FA |
| 2 | Breach of Fiduciary Duty Claims<br><br>Breach of Fiduciary Duty Claims against Ajay Loiwal, Ashutosh Ladha, Margaret Holland and Holland Johns & Penny, LLP | Unknown | 150,000.00 | | 150,000.00 | FA |
| 3 | Outdated Miscellaneous Computer Equipment<br><br>Equipment  is at house of Ajay Loiwal and at Trustee's office. Abandoned per DKT# 158. | 0.00 | 0.00 | OA | 0.00 | FA |
| 4 | ADVA- LITE, Inc Bankruptcy Distribution (u) | 0.00 | 0.00 | | 25,504.56 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 34,415.30 | FA |
| 5 | **Assets Totals (Excluding unknown values)** | **$5,730,984.54** | **$150,000.00** | | **$5,940,904.40** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):** 12/31/2016

**Current Projected Date Of Final Report (TFR):** 06/21/2017 (Actual)

UST Form 101-7-TDR ( 10 /1/2010)

## Form 2

Exhibit 9
Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-62588-SMS | |
| **Case Name:** | TRADE AM INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***9821 | |
| **For Period Ending:** | 09/05/2018 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7166 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | | | | |

**(No transactions on file for this period)**

| | Deposit | Disbursement | Account Balance |
|---|---|---|---|
| **COLUMN TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $0.00 | |

## Form 2

Exhibit 9
Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-62588-SMS |
| **Case Name:** | TRADE AM INTERNATIONAL, INC. |
| **Taxpayer ID #:** | **-***9821 |
| **For Period Ending:** | 09/05/2018 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | SUNTRUST BANK |
| **Account #:** | ********6503 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/08/13 | {1} | Cincinnati Insurance Company | Dispute over insurance funds has been resolved per settlement and approved by order, docket # 145. | 1129-000 | 5,730,984.54 | | 5,730,984.54 |
| 10/31/13 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 471.06 | | 5,731,455.60 |
| 10/31/13 | | SunTrust Bank | Check Image Statement Fee | 2600-000 | | 1.00 | 5,731,454.60 |
| 11/22/13 | | SunTrust Bank | Chek Image Statement Fee Refund | 2600-000 | | -1.00 | 5,731,455.60 |
| 11/22/13 | | Transfer from SunTrust Business Money Market Acct | Transfer from Money Mkt acct to Checking | 9999-000 | | 1,500.00 | 5,729,955.60 |
| 11/29/13 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 1,413.29 | | 5,731,368.89 |
| 12/31/13 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 1,206.07 | | 5,732,574.96 |
| 01/31/14 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 898.43 | | 5,733,473.39 |
| 02/28/14 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 879.72 | | 5,734,353.11 |
| 03/06/14 | | Hays Financial Consulting | Reimbursement of expenses per order, Docket # 81. | | | 7,461.00 | 5,726,892.11 |
| | | | Reimbursement to Hays Financial for bond premium, period 1/1/14 - 1/1/15  $6,000.00 | 2300-000 | | | 5,726,892.11 |
| | | | Reimbursment for pymt to Netserv Applications for recovery of data from Debtor's network drives  $1,211.00 | 2990-000 | | | 5,726,892.11 |
| | | | Reimbursement for pymt to US Communications for retrieval of data from Oracle systems and workstations of Debtor  $250.00 | 2990-000 | | | 5,726,892.11 |
| 03/31/14 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 696.89 | | 5,727,589.00 |
| 04/30/14 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 489.61 | | 5,728,078.61 |
| 05/30/14 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 486.51 | | 5,728,565.12 |
| 06/30/14 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 470.86 | | 5,729,035.98 |
| 07/31/14 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 486.60 | | 5,729,522.58 |
| 08/29/14 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 486.64 | | 5,730,009.22 |
| 09/30/14 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 398.76 | | 5,730,407.98 |
| 10/20/14 | | Hays Financial Consulting | Reimbursement of payment to Department of Labor for participation in 5500 late filer's program per court order docket #131 | 2990-000 | | 750.00 | 5,729,657.98 |
| 10/31/14 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 9,032.61 | | 5,738,690.59 |
| 11/28/14 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 1,415.19 | | 5,740,105.78 |

**Page Subtotals:** **$5,749,816.78**  **$9,711.00**

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-62588-SMS |
| **Case Name:** | TRADE AM INTERNATIONAL, INC. |
| **Taxpayer ID #:** | **-***9821 |
| **For Period Ending:** | 09/05/2018 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | SUNTRUST BANK |
| **Account #:** | ********6503 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/14 | | Hays Financial Consulting, LLC | Paid in error. Payment refunded on 5/23/16. | 2990-000 | | 750.00 | 5,739,355.78 |
| 12/31/14 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 1,462.64 | | 5,740,818.42 |
| 01/31/15 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 1,462.91 | | 5,742,281.33 |
| 02/28/15 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 1,321.66 | | 5,743,602.99 |
| 03/31/15 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 1,463.62 | | 5,745,066.61 |
| 04/29/15 | {2} | National Union Fire Insurance Co of Pittsburgh | Recorded in error. See Rabobank Acct. | 1149-000 | 150,000.00 | | 5,895,066.61 |
| 04/29/15 | {2} | National Union Fire insurance Co of Pittsburgh | Reversed. See Rabobank account | 1149-000 | -150,000.00 | | 5,745,066.61 |
| 04/30/15 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 1,416.76 | | 5,746,483.37 |
| 05/29/15 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 1,464.35 | | 5,747,947.72 |
| 06/03/15 | | Trade AM International Inc | Wire transfer to Rabobank account | 9999-000 | | 3,930,984.00 | 1,816,963.72 |
| 06/30/15 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 452.71 | | 1,817,416.43 |
| 07/31/15 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 463.13 | | 1,817,879.56 |
| 08/03/15 | | Trade Am International Inc | Wire transfer to Rabobank | 9999-000 | | 260,000.00 | 1,557,879.56 |
| 08/31/15 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 401.26 | | 1,558,280.82 |
| 09/30/15 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 384.27 | | 1,558,665.09 |
| 09/30/15 | | SUNTRUST BANK | Bank & Technology Services Fee | 2600-000 | | 60.00 | 1,558,605.09 |
| 10/30/15 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 397.17 | | 1,559,002.26 |
| 11/30/15 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 384.46 | | 1,559,386.72 |
| 12/31/15 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 397.37 | | 1,559,784.09 |
| 01/31/16 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 396.39 | | 1,560,180.48 |
| 02/29/16 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 370.90 | | 1,560,551.38 |
| 03/31/16 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 396.58 | | 1,560,947.96 |
| 04/30/16 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 383.88 | | 1,561,331.84 |
| 05/31/16 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 396.78 | | 1,561,728.62 |
| 06/29/16 | | Trade Am International Inc | Wire transfer to Rabobank account | 9999-000 | | 850,000.00 | 711,728.62 |
| 06/30/16 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 370.14 | | 712,098.76 |
| 07/21/16 | | SUNTRUST BANK | Wire Fee | 2600-000 | | 75.00 | 712,023.76 |
| 07/29/16 | Int | SUNTRUST BANK | Interest Paid This Statement Thru 07/31 | 1270-000 | 180.96 | | 712,204.72 |
| 08/31/16 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 180.99 | | 712,385.71 |
| 09/30/16 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 175.20 | | 712,560.91 |

Page Subtotals: **$14,324.13**    **$5,041,869.00**

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-62588-SMS |
| **Case Name:** | TRADE AM INTERNATIONAL, INC. |
| **Taxpayer ID #:** | **-***9821 |
| **For Period Ending:** | 09/05/2018 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | SUNTRUST BANK |
| **Account #:** | ********6503 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/16 | Int | SUNTRUST BANK | INTEREST PAID THIS STATEMENT THRU 10/31 | 1270-000 | 181.08 | | 712,741.99 |
| 11/30/16 | Int | SUNTRUST BANK | INTEREST PAID THIS STATEMENT THRU 11/30 | 1270-000 | 175.28 | | 712,917.27 |
| 12/30/16 | Int | SUNTRUST BANK | INTEREST PAID THIS STATEMENT THRU 12/31 | 1270-000 | 181.17 | | 713,098.44 |
| 01/31/17 | Int | SUNTRUST BANK | INTEREST PAID THIS STATEMENT THRU 01/31 | 1270-000 | 181.72 | | 713,280.16 |
| 02/28/17 | Int | SUNTRUST BANK | INTEREST PAID THIS STATEMENT THRU 02/28 | 1270-000 | 164.17 | | 713,444.33 |
| 03/31/17 | Int | SUNTRUST BANK | INTEREST PAID THIS STATEMENT THRU 03/31 | 1270-000 | 181.80 | | 713,626.13 |
| 04/25/17 | | SUNTRUST BANK | Transfer from Acct 6552 | 9999-000 | 1,500.00 | | 715,126.13 |
| 04/28/17 | Int | SUNTRUST BANK | INTEREST PAID THIS STATEMENT THRU 04/30 | 1270-000 | 176.06 | | 715,302.19 |
| 05/04/17 | | Rabobank | Transfer to Trustee Acct at Rabobank | 9999-000 | | 715,252.19 | 50.00 |
| 05/31/17 | Int | SUNTRUST BANK | INTEREST PAID THIS STATEMENT THRU 05/31 | 1270-000 | 17.65 | | 67.65 |
| 06/07/17 | | Trade Am | Transfer to Trustee Acct at Rabobank | 9999-000 | | 67.65 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 5,766,899.84 | 5,766,899.84 | $0.00 |
| Less: Bank Transfers/CDs | 1,500.00 | 5,757,803.84 | |
| **Subtotal** | 5,765,399.84 | 9,096.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$5,765,399.84** | **$9,096.00** | |

Exhibit 9
Page:   5

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-62588-SMS | |
| **Case Name:** | TRADE AM INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***9821 | |
| **For Period Ending:** | 09/05/2018 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | SUNTRUST BANK |
| **Account #:** | ********6552 Money Market Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/22/13 | | Transfer from SunTrust Business Money Market Acct | Miscellaneous Credit | 9999-000 | 1,500.00 | | 1,500.00 |
| 04/25/17 | | SUNTRUST BANK | Transfer to Suntrust Acct #6503 | 9999-000 | | 1,500.00 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **1,500.00** | **1,500.00** | **$0.00** |
| Less: Bank Transfers/CDs | 1,500.00 | **1,500.00** | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | **0.00** | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

# Form 2

Exhibit 9
Page: 6

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 13-62588-SMS | | **Trustee Name:** | S. Gregory Hays (300320) | |
| **Case Name:** | TRADE AM INTERNATIONAL, INC. | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***9821 | | **Account #:** | ******7167 Checking Account | |
| **For Period Ending:** | 09/05/2018 | | **Blanket Bond (per case limit):** | $30,390,000.00 | |
| | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/29/15 | {2} | National Union Fire Insurance Co. of Pittsburgh | Settlement payments from Margaret Holland and Holland, Johns & Penny LLP per settlement and order, DKT# 145. | 1149-000 | 150,000.00 | | 150,000.00 |
| 05/18/15 | 101 | Hays Financial Consulting, LLC | Per court order, docket #144 - Reimbursement for Bond fee | 2300-000 | | 4,605.76 | 145,394.24 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 208.55 | 145,185.69 |
| 06/03/15 | | S Gregory Hays Chapter 7 Trustee for Trade AM International | Transfer from SunTrust Bank | 9999-000 | 3,930,984.00 | | 4,076,169.69 |
| 06/08/15 | | Jupiter IL, LLC | Disbursement of insurance proceeds - Per Settlement Agreement approved per order, dkt#145. | 4210-000 | | 862,088.00 | 3,214,081.69 |
| 06/08/15 | | Cratos CLO I Ltd. n/k/a JMP Credit Advisors CLO I Ltd | Disbursement of insurance proceeds - Per Settlement Agreement approved per order, dkt#145. | 4210-000 | | 140,060.00 | 3,074,021.69 |
| 06/08/15 | | Deutsche Bank Trust Company Americas | Disbursement of insurance proceeds - Per Settlement Agreement approved per order, dkt#145. | 4210-000 | | 2,928,836.00 | 145,185.69 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 757.42 | 144,428.27 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 214.66 | 144,213.61 |
| 08/03/15 | | Trade Am International Inc | Transfer from Trustee's SunTrust account | 9999-000 | 260,000.00 | | 404,213.61 |
| 08/03/15 | 102 | Arnall Golden Gregory LLP | Awarded Fees & Expenses per court order docket #160 | | | 248,269.09 | 155,944.52 |
| | | | Awarded expenses per court order docket #160 $3,238.59 | 3220-000 | | | 155,944.52 |
| | | | Awarded fees per court order docket #160 $245,030.50 | 3210-000 | | | 155,944.52 |
| 08/03/15 | 103 | Hays Financial Consulting, LLC | Awarded Fees & Expenses per court order docket #160 | | | 145,324.64 | 10,619.88 |
| | | | Awarded Expenses per court order docket #160 $1,948.39 | 3320-000 | | | 10,619.88 |
| | | | Awarded Fees per court order docket #160 $143,376.25 | 3310-000 | | | 10,619.88 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 71.72 | 10,548.16 |

**Page Subtotals:** **$4,340,984.00** **$4,330,435.84**

# Form 2

Exhibit 9
Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-62588-SMS |
| **Case Name:** | TRADE AM INTERNATIONAL, INC. |
| **Taxpayer ID #:** | **-***9821 |
| **For Period Ending:** | 09/05/2018 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7167 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 16.18 | 10,531.98 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 15.14 | 10,516.84 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 14.62 | 10,502.22 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 16.61 | 10,485.61 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 14.53 | 10,471.08 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 14.51 | 10,456.57 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 16.49 | 10,440.08 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 14.47 | 10,425.61 |
| 05/23/16 | | Hays Financial Consulting, LLC | Refund of payment made in error on 12/18/14 for $750.00. | 2990-000 | | -750.00 | 11,175.61 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 14.59 | 11,161.02 |
| 06/29/16 | | Trade AM International, Inc | Intra-Estate Transfer from Suntrust Account # ********6503. | 9999-000 | 850,000.00 | | 861,161.02 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 58.25 | 861,102.77 |
| 07/01/16 | 104 | S. Gregory Hays | Trustee Compensation and Expenses Per Order, Docket # 242. Check did not print correctly and was voided. Voided on 07/01/2016 | | | 179,273.64 | 681,829.13 |
| | | | Trustee Compensation per Order, Docket # 242.  $178,405.77 | 2100-000 | | | 681,829.13 |
| | | | Trustee Expenses per Order, Docket # 242.  $867.87 | 2200-000 | | | 681,829.13 |
| 07/01/16 | 104 | S. Gregory Hays | Trustee Compensation and Expenses Per Order, Docket # 242. Check did not print correctly and was voided. Voided: check issued on 07/01/2016 | | | -179,273.64 | 861,102.77 |
| | | | $178,405.77 | 2100-000 | | | 861,102.77 |
| | | | $867.87 | 2200-000 | | | 861,102.77 |
| | | | **Page Subtotals:** | | **$850,000.00** | **-$554.61** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  8

| Case No.: | 13-62588-SMS | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | TRADE AM INTERNATIONAL, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9821 | Account #: | ******7167 Checking Account |
| For Period Ending: | 09/05/2018 | Blanket Bond (per case limit): | $30,390,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/01/16 | 105 | Hays Financial Consulting, LLC | Awarded fees and expenses per Order, docket # 242. | | | 17,900.72 | 843,202.05 |
| | | | Awarded fees per Order, docket # 242.  $17,455.00 | 3310-000 | | | 843,202.05 |
| | | | Awarded expenses per Order, docket # 242.  $445.72 | 3320-000 | | | 843,202.05 |
| 07/01/16 | 106 | S. Gregory Hays | Trustee Compensation and Expenses Per Order, Docket # 242. | | | 179,273.64 | 663,928.41 |
| | | | Trustee Compensation per Order, Docket # 242.  $178,405.77 | 2100-000 | | | 663,928.41 |
| | | | Trustee Expenses per Order, Docket # 242.  $867.87 | 2200-000 | | | 663,928.41 |
| 07/08/16 | 107 | Arnall Golden Gregory LLP | Awarded Attorney Fees & Expenses Per Order, Docket # 242. | | | 63,735.15 | 600,193.26 |
| | | | Awarded Attorney Fees Per Order, Dkt # 242.  $63,342.00 | 3210-000 | | | 600,193.26 |
| | | | Awarded Attorney Expenses Per Order, Dkt # 242.  $393.15 | 3220-000 | | | 600,193.26 |
| 07/12/16 | 108 | Internal Revenue Service | Dividend paid 100.00% on $37.45 | Claim # 9P-3. Distribution approved per Order, Dkt # 241. | 5800-000 | | 37.45 | 600,155.81 |
| 07/12/16 | 109 | State of New Jersey | Dividend paid 100.00% on $375.00 | Claim # 24. Distribution approved per Order, Dkt # 241. | 5800-000 | | 375.00 | 599,780.81 |
| 07/12/16 | 110 | Pallet Express, Inc. | Dividend paid 20.00% on $9,106.30 | Claim # 1. Distribution approved per Order, Dkt # 241. | 7100-000 | | 1,821.26 | 597,959.55 |
| 07/12/16 | 111 | AmericasMart Real Estate, LLC | Dividend paid 20.00% on $530,845.00 | Claim # 3-2. Distribution approved per Order, Dkt # 241. | 7100-000 | | 106,169.00 | 491,790.55 |
| 07/12/16 | 112 | Tianjin Longxing (Group) LTD | Dividend paid 20.00% on $653,771.00 | Claim # 4-2. Distribution approved per Order, Dkt # 241. | 7100-000 | | 130,754.20 | 361,036.35 |
| 07/12/16 | 113 | IHE, Inc | Dividend paid 20.00% on $9,090.00 | Claim # 5-2. Distribution approved per Order, Dkt # 241. | 7100-000 | | 1,818.00 | 359,218.35 |
| 07/12/16 | 114 | Emdee International Enterprises, | Dividend paid 20.00% on | 7100-000 | | 14,998.60 | 344,219.75 |
| | | | | **Page Subtotals:** | **$0.00** | **$516,883.02** | |

# Form 2

Exhibit 9
Page: 9

## Cash Receipts And Disbursements Record

| | |  | | |
|---|---|---|---|---|
| **Case No.:** | 13-62588-SMS | | **Trustee Name:** | S. Gregory Hays (300320) |
| **Case Name:** | TRADE AM INTERNATIONAL, INC. | | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***9821 | | **Account #:** | ******7167 Checking Account |
| **For Period Ending:** | 09/05/2018 | | **Blanket Bond (per case limit):** | $30,390,000.00 |
| | | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Inc | $74,993.00 \| Claim # 6-2. Distribution approved per Order, Dkt # 241. | | | | |
| 07/12/16 | 115 | LIT/Hodges Industrial Trust | Dividend paid 20.00% on $607,199.89 \| Claim # 7-2. Distribution approved per Order, Dkt # 241. | 7100-000 | | 121,439.98 | 222,779.77 |
| 07/12/16 | 116 | Bryan Cave LLP | Dividend paid 20.00% on $350,000.00 \| Claim # 8. Distribution approved per Order, Dkt # 241. | 7100-000 | | 70,000.00 | 152,779.77 |
| 07/12/16 | 117 | Gupta Textiles/ Arnit Gupta | Dividend paid 20.00% on $90,757.11 \| Claim # 13. Distribution approved per Order, Dkt # 241. | 7100-000 | | 18,151.42 | 134,628.35 |
| 07/12/16 | 118 | Windham Brannon | Dividend paid 20.00% on $29,323.57 \| Claim # 14. Distribution approved per Order, Dkt # 241. | 7100-000 | | 5,864.71 | 128,763.64 |
| 07/12/16 | 119 | State of New Jersey | Dividend paid 20.00% on $6,618.93 \| Claim # 16. Distribution approved per Order, Dkt # 241. | 7100-000 | | 1,323.79 | 127,439.85 |
| 07/12/16 | 120 | Manhattan Properties I, LLC | Dividend paid 20.00% on $496,883.78 \| Claim # 18-2. Distribution approved per Order, Dkt # 241. | 7100-000 | | 99,376.76 | 28,063.09 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 727.17 | 27,335.92 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 84.31 | 27,251.61 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 39.09 | 27,212.52 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 37.73 | 27,174.79 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 41.58 | 27,133.21 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 38.91 | 27,094.30 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 41.56 | 27,052.74 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 36.31 | 27,016.43 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 40.15 | 26,976.28 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 36.21 | 26,940.07 |
| 05/04/17 | | SunTrust Bank | Transfer from Trustee's MMA at Suntrust | 9999-000 | 715,252.19 | | 742,192.26 |
| | | | **Page Subtotals:** | | **$715,252.19** | **$317,279.68** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 10

| | | |
|---|---|---|
| **Case No.:** | 13-62588-SMS | |
| **Case Name:** | TRADE AM INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***9821 | |
| **For Period Ending:** | 09/05/2018 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7167 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 968.53 | 741,223.73 |
| 06/07/17 | | Trade AM International | Transfer from Suntrust MMA, XXX6503 | 9999-000 | 67.65 | | 741,291.38 |
| 08/07/17 | 121 | S. Gregory Hays | Trustee Commission and expenses paid per Order, Docket # 261. | | | 22,986.66 | 718,304.72 |
| | | | Trustee Commission paid per Order, Docket # 261.  $22,306.23 | 2100-000 | | | 718,304.72 |
| | | | Trustee expenses paid per Order, Docket # 261.  $680.43 | 2200-000 | | | 718,304.72 |
| 08/07/17 | 122 | Hays Financial Consulting, LLC | Accountant fees and expenses paid per Order, Docket # 261. | | | 11,249.09 | 707,055.63 |
| | | | Accountant fees paid per Order, Docket # 261.  $11,052.50 | 3310-000 | | | 707,055.63 |
| | | | Accountant expenses paid per Order, Docket # 261.  $196.59 | 3320-000 | | | 707,055.63 |
| 08/07/17 | 123 | Arnall Golden Gregory LLP | Attorney fees and expenses paid per Order, Docket # 261. | | | 41,507.60 | 665,548.03 |
| | | | Attorney fees paid per Order, Docket # 261.  $41,409.00 | 3210-000 | | | 665,548.03 |
| | | | Attorney expenses paid per Order, Docket # 261.  $98.60 | 3220-000 | | | 665,548.03 |
| 08/07/17 | 124 | Clerk, United States Bankruptcy Court | Final Distribution. Paid per TFR (Dkt No. 258) and NFR (Dkt No. 259) | 2700-000 | | 293.00 | 665,255.03 |
| 08/07/17 | 125 | Pallet Express, Inc. | Final Distribution. Paid per TFR (Dkt No. 258) and NFR (Dkt No. 259) Stopped on 10/13/2017 | 7100-000 | | 1,635.53 | 663,619.50 |
| 08/07/17 | 126 | AmericasMart Real Estate, LLC | Final Distribution. Paid per TFR (Dkt No. 258) and NFR (Dkt No. 259) | 7100-000 | | 95,341.80 | 568,277.70 |
| 08/07/17 | 127 | Tianjin Longxing (Group) LTD | Final Distribution. Paid per TFR (Dkt No. 258) and NFR (Dkt No. 259) | 7100-000 | | 117,419.78 | 450,857.92 |
| 08/07/17 | 128 | IHE, Inc | Final Distribution. Paid per TFR (Dkt No. 258) and NFR (Dkt No. 259) | 7100-000 | | 1,632.60 | 449,225.32 |
| 08/07/17 | 129 | Emdee International Enterprises, Inc | Final Distribution. Paid per TFR (Dkt No. 258) and NFR (Dkt No. 259) | 7100-000 | | 13,469.03 | 435,756.29 |
| | | | | **Page Subtotals:** | **$67.65** | **$306,503.62** | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-62588-SMS | |
| **Case Name:** | TRADE AM INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***9821 | |
| **For Period Ending:** | 09/05/2018 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7167 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | | 259) | | | | |
| 08/07/17 | 130 | LIT/Hodges Industrial Trust | Final Distribution. Paid per TFR (Dkt No. 258) and NFR (Dkt No. 259) | 7100-000 | | 109,055.43 | 326,700.86 |
| 08/07/17 | 131 | Bryan Cave LLP | Final Distribution. Paid per TFR (Dkt No. 258) and NFR (Dkt No. 259) | 7100-000 | | 62,861.35 | 263,839.51 |
| 08/07/17 | 132 | Gupta Textiles/ | Final Distribution. Paid per TFR (Dkt No. 258) and NFR (Dkt No. 259) Stopped on 10/13/2017 | 7100-000 | | 16,300.33 | 247,539.18 |
| 08/07/17 | 133 | Windham Brannon | Final Distribution. Paid per TFR (Dkt No. 258) and NFR (Dkt No. 259) | 7100-000 | | 5,266.63 | 242,272.55 |
| 08/07/17 | 134 | State of New Jersey | Final Distribution. Paid per TFR (Dkt No. 258) and NFR (Dkt No. 259) | 7100-000 | | 1,188.78 | 241,083.77 |
| 08/07/17 | 135 | Manhattan Properties I, LLC | Final Distribution. Paid per TFR (Dkt No. 258) and NFR (Dkt No. 259) | 7100-000 | | 89,242.23 | 151,841.54 |
| 08/07/17 | 136 | AVN Creations | Final Distribution. Paid per TFR (Dkt No. 258) and NFR (Dkt No. 259) | 7100-000 | | 37,294.20 | 114,547.34 |
| 08/07/17 | 137 | AVN International | Final Distribution. Paid per TFR (Dkt No. 258) and NFR (Dkt No. 259) | 7100-000 | | 114,547.34 | 0.00 |
| 10/13/17 | 125 | Pallet Express, Inc. | Final Distribution. Paid per TFR (Dkt No. 258) and NFR (Dkt No. 259) Stopped: check issued on 08/07/2017 | 7100-000 | | -1,635.53 | 1,635.53 |
| 10/13/17 | 132 | Gupta Textiles/ | Final Distribution. Paid per TFR (Dkt No. 258) and NFR (Dkt No. 259) Stopped: check issued on 08/07/2017 | 7100-000 | | -16,300.33 | 17,935.86 |
| 10/16/17 | 138 | Pallet Express, Inc. | Replaces Check # 125. Final Distribution. Paid per TFR (Dkt No. 258) and NFR (Dkt No. 259) | 7100-000 | | 1,635.53 | 16,300.33 |
| 10/16/17 | 139 | Gupta Textiles/ | Replaces Check # 132. Final Distribution. Paid per TFR (Dkt No. 258) and NFR (Dkt No. 259). NOT DELIVERED. REISSUED PER INSTRUCTIONS FROM CREDITOR. Stopped on 11/14/2017 | 7100-000 | | 16,300.33 | 0.00 |
| 11/14/17 | 139 | Gupta Textiles/ | Replaces Check # 132. Final Distribution. Paid per TFR (Dkt No. 258) and NFR (Dkt No. 259). NOT DELIVERED. REISSUED PER INSTRUCTIONS FROM CREDITOR. Stopped: check issued on 10/16/2017 | 7100-000 | | -16,300.33 | 16,300.33 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$0.00** | **$419,455.96** |

## Form 2

Exhibit 9
Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-62588-SMS | |
| **Case Name:** | TRADE AM INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***9821 | |
| **For Period Ending:** | 09/05/2018 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7167 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/15/17 | 140 | Gupta Textiles/ | Replaces Check # 132 and 139. Final Distribution. Paid per TFR (Dkt No. 258) and NFR (Dkt No. 259). | 7100-000 | | 16,300.33 | 0.00 |
| 12/07/17 | {4} | ADVA- LITE, Inc | After approval of TFR, the Trustee received a distribution from a 2007 bankruptcy case. | 1290-000 | 25,504.56 | | 25,504.56 |
| 06/22/18 | 141 | Ogier, Rothschild & Rosenfeld, PC, as counsel for Jupiter | Funds paid to Jupiter IL LLC per settlement agreement approved by Order (Dkt No 145) and Consent Order, Dkt # 268. | 8500-002 | | 25,504.56 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 5,931,808.40 | 5,931,808.40 | $0.00 |
| Less: Bank Transfers/CDs | 5,756,303.84 | 0.00 | |
| **Subtotal** | 175,504.56 | 5,931,808.40 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $175,504.56 | $5,931,808.40 | |

# Form 2

Exhibit 9
Page:   13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-62588-SMS |
| **Case Name:** | TRADE AM INTERNATIONAL, INC. |
| **Taxpayer ID #:** | **-***9821 |
| **For Period Ending:** | 09/05/2018 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7167 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $5,940,904.40 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $25,504.56 |
| Net Estate: | $5,915,399.84 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******7166 Checking Account | $0.00 | $0.00 | $0.00 |
| ********6503 Checking Account | $5,765,399.84 | $9,096.00 | $0.00 |
| ********6552 Money Market Account | $0.00 | $0.00 | $0.00 |
| ******7167 Checking Account | $175,504.56 | $5,931,808.40 | $0.00 |
| | **$5,940,904.40** | **$5,940,904.40** | **$0.00** |